

1805 Sardis Road North
Charlotte, NC 28270

Tel: +1 877-580-5844
Fax: +1 704-841-1200

sales@exfactoryauctions.com
www.EXFACTORYAuctions.com

Pick-up and/or Shipping Information for:

## RIMI WOODCRAFT CORPORATION
## BRONX, NY

*Note: Equipment not removed by Final Removal Date is considered abandoned without Refund\**

**Location:**

**Rimi Woodcraft Corporation**
**1185 Commerce Ave**
**Bronx, NY 10462**

**Pickup Dates/Hours:**
8/25/2017 – 9/8/2017
**By Appointment Only\***

**On-site Contact:**
Danny Nespolini
Phone: 914-382-1602

**Ex-Factory's Logistics Manager:**
John Meyer
Phone: 877-580-5844 x323
Email: john@exfactory.com

**\*Final Removal Date:**
**9/8/2017– No Exceptions**
Seller has requested pick up and loading to be
by appointment only. **\*Failure to
request/secure an appointment may result in
the delay or refusal of picking up or loading
your lots.**

**Buyer is responsible for all loading costs
associated with this lot –**
If this item is described as **hand loadable** you
will need to bring your own labor to load or
make the proper arrangements.

If this item is described as **loading fee** that fee
includes loading onto your truck and does not
include palletization or any other special
services.

If this item is described as **Rigger Required** you
will need to hire a third party Rigger to load this
item or you may provide your own labor,
machinery, tooling, and insurance to load it
yourself (unless specified else wise).

**Please note the following:**

- If you require assistance with Freight Arrangements
  for shipping to a destination in the US or outside of
  the country, please contact our Logistics Manager,
  John Meyer at 877-580-5844 x323 or
  john@exfactory.com
- Pickup outside of the scheduled "Pickup Hours" must
  be arranged by appointment with the "On-Site
  Contact".
- All drivers, either sent by the Buyer or from a
  transportation company, should have (2) copies of a
  Bill of Lading and a copy of your Paid Invoice.
- Drivers or person picking up the item(s) are
  responsible for the accuracy of the cargo loaded
  onto their truck.

Report Date: **8/25/2017**

# Sold Auction Items Ready for "Pick & Ship"

Auction Mgr: WPIED     Event: Rimi Woodcraft Corporation     Date: All dates

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|-------|--------------|---------------|----------|---------|----------------------|
|  | LT-230047<br>MAR-BEL "LS-1" LAMINATE SLITTER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 038 | Load Fee:    60<br>Load Cost:    45<br><br>27" L x 38" W x 42" H<br>150 Lbs | $275 | A170348 | ALLWOOD INC.<br>Teddy Grieco<br>FORT LEE, NJ<br>201-310-5469<br>normandy627@icloud.com |
|  | PH-230069<br>HOLZMA "HPP 82 OPTIMAT" FRONT LOAD, AUTO. PANEL SAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 053 | Load Fee:    Rigger Required<br>Load Cost:    0<br><br>264" L x 286" W x 80" H<br>0 Lbs | $12,650 | A170348 | ALLWOOD INC.<br>Teddy Grieco<br>FORT LEE, NJ<br>201-310-5469<br>normandy627@icloud.com |
|  | VE-230059<br>KUPER "FL/INNOVATION" VENEER SPLICER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 057 | Load Fee:    Rigger Required<br>Load Cost:    0<br><br>95" L x 69" W x 56" H<br>4900 Lbs | $9,600 | A170348 | ALLWOOD INC.<br>Teddy Grieco<br>FORT LEE, NJ<br>201-310-5469<br>normandy627@icloud.com |
|  | ST-230501<br>DELTA "34-450 UNISAW" TABLE SAW (PRODUCTION)<br>Event: Rimi Woodcraft Corporation<br>Lot #: 003 | Load Fee:    80<br>Load Cost:    60<br><br>59" L x 39" W x 39" H<br>400 Lbs | $85 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | PM-230037<br>VACU PRESS "INDUSTRIAL HI-FLO" VACUUM PRESS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 012 | Load Fee:    100<br>Load Cost:    75<br><br>21" L x 38" W x 14" H<br>300 Lbs | $625 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | PS-230160<br>ALTENDORF "F-45 CE" SLIDING TABLE SAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 032 | Load Fee:    120<br>Load Cost:    90<br><br>152" L x 132" W x 60" H<br>3200 Lbs | $1,850 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | PS-230157<br>ALTENDORF "F-45" SLIDING TABLE SAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 037 | Load Fee:    Rigger Required<br>Load Cost:    0<br><br>227" L x 130" W x 110" H<br>2500 Lbs | $2,825 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|-------|--------------|---------------|----------|---------|---------------------|
|  | GS-230179<br>WEINIG "R 931" PROFILE GRINDER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 050 | Load Fee: 300<br>Load Cost: 225<br><br>48" L x 66" W x 36" H<br>950 Lbs | $625 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | TG-231232<br>KNAACK "JOB BOX" JOBSITE CHESTS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 065 | Load Fee: 45<br>Load Cost: 34<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | TG-231261<br>KNAACK "JOB BOX" JOBSITE CHESTS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 066 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | TG-231258<br>KNAACK "JOB BOX" JOBSITE CHESTS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 069 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $35 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | TG-231257<br>KNAACK "JOB BOX" JOBSITE CHESTS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 070 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | TG-231255<br>KNAACK "JOB BOX" ROLL AWAY<br>Event: Rimi Woodcraft Corporation<br>Lot #: 075 | Load Fee: 45<br>Load Cost: 34<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | ML-230818<br>VARIOUS "FIBER/ALUMINUM" STEP LADDERS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 100 | Load Fee: Hand Loadable<br>Load Cost: 0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $35 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | ML-230825<br>VARIOUS "FIBER/ALUMINUM" STEP LADDERS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 101 | Load Fee: Hand Loadable<br>Load Cost: 0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $35 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|
|  | MC-231428<br>UNKNOWN "UNKNOWN" CART<br>Event: Rimi Woodcraft Corporation<br>Lot #: 138 | Load Fee:  20<br>Load Cost:  15<br><br>37" L x 12" W x 37" H<br>50 Lbs | $45 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | TG-231265<br>TRADITIONAL "CARPENTER'S" WORK BENCH<br>Event: Rimi Woodcraft Corporation<br>Lot #: 149 | Load Fee:  60<br>Load Cost:  45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | TG-231267<br>TRADITIONAL "CARPENTER'S" WORK BENCH<br>Event: Rimi Woodcraft Corporation<br>Lot #: 152 | Load Fee:  60<br>Load Cost:  45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $45 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | FL-230332<br>TCM "FCB 25" FORK LIFT (ELECTRIC)<br>Event: Rimi Woodcraft Corporation<br>Lot #: 168 | Load Fee:  120<br>Load Cost:  90<br><br>52" L x 135" W x 84" H<br>0 Lbs | $2,400 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | TG-231439<br>RIMI "CLASSIC" WOODWORKERS BENCH<br>Event: Rimi Woodcraft Corporation<br>Lot #: 173 | Load Fee:  60<br>Load Cost:  45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | TG-231440<br>RIMI "CLASSIC" WOODWORKERS BENCH<br>Event: Rimi Woodcraft Corporation<br>Lot #: 174 | Load Fee:  60<br>Load Cost:  45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MB-230053<br>N/A "FABRICATED" METAL TABLE<br>Event: Rimi Woodcraft Corporation<br>Lot #: 176 | Load Fee:  100<br>Load Cost:  75<br><br>145" L x 30" W x 29" H<br>125 Lbs | $25 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | DC-230641<br>UNKNOWN "UNKNOWN" DUST COLLECTOR<br>Event: Rimi Woodcraft Corporation<br>Lot #: 199 | Load Fee:  120<br>Load Cost:  90<br><br>37" L x 12" W x 37" H<br>50 Lbs | $135 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|
|  | MS-231547<br>VENEER "ASSORTMENT" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 212 | Load Fee:      40<br>Load Cost:      30<br><br>0" L x 0" W x 0" H<br>0 Lbs | $85 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231548<br>VENEER "ASSORTMENT" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 213 | Load Fee:      60<br>Load Cost:      45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $110 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231549<br>VENEER "ASSORTMENT" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 214 | Load Fee:      60<br>Load Cost:      45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $35 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231550<br>VENEER "ASSORTMENT" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 215 | Load Fee:      60<br>Load Cost:      45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $85 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231551<br>VENEER "ASSORTMENT" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 216 | Load Fee:      60<br>Load Cost:      45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $60 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231552<br>VENEER "ASSORTMENT" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 217 | Load Fee:      60<br>Load Cost:      45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $60 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231554<br>VENEER "ASSORTMENT" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 219 | Load Fee:      60<br>Load Cost:      45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $35 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231555<br>VENEER "ASSORTMENT" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 220 | Load Fee:      60<br>Load Cost:      45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $60 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|
|  | MS-231556<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 222 | Load Fee:      60<br>Load Cost:    45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $510 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231557<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 223 | Load Fee:      60<br>Load Cost:    45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $475 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231558<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 224 | Load Fee:      60<br>Load Cost:    45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $975 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231559<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 225 | Load Fee:      60<br>Load Cost:    45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $315 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231560<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 226 | Load Fee:      60<br>Load Cost:    45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $1,155 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231561<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 227 | Load Fee:      60<br>Load Cost:    45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $95 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231563<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 229 | Load Fee:      60<br>Load Cost:    45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $675 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231565<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 231 | Load Fee:      60<br>Load Cost:    45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $800 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|
|  | MS-231566<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 232 | Load Fee:     60<br>Load Cost:     45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $550 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231567<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 233 | Load Fee:     60<br>Load Cost:     45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $1,305 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231568<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 234 | Load Fee:     60<br>Load Cost:     45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $985 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231569<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 235 | Load Fee:     60<br>Load Cost:     45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $115 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | OE-230332<br>ASSORTMENT "LOT OF" OFFICE FURNITURE<br>Event: Rimi Woodcraft Corporation<br>Lot #: 251 | Load Fee:     Hand Loadable<br>Load Cost:     0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $35 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | OE-230337<br>ASSORTMENT "LOT OF" OFFICE EQUIPMENT<br>Event: Rimi Woodcraft Corporation<br>Lot #: 256 | Load Fee:     Hand Loadable<br>Load Cost:     0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $85 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | TG-231256<br>KNAACK "JOB BOX" JOBSITE CHESTS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 071 | Load Fee:     60<br>Load Cost:     45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $185 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | CF-230426<br>BAR CLAMPS "ASSORTMENT" VARIOUS LENGTHS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 073 | Load Fee:     60<br>Load Cost:     45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $185 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|-------|-------------|---------------|----------|---------|---------------------|
|  | TG-231253<br>TOOL VAULT "ON WHEELS" ROLL AWAY<br>Event: Rimi Woodcraft Corporation<br>Lot #: 077 | Load Fee: 60<br>Load Cost: 45<br><br>48" L x 31" W x 52" H<br>200 Lbs | $195 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | CF-230424<br>BAR CLAMPS "ASSORTMENT" VARIOUS LENGTHS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 078 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $135 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | CF-230423<br>BAR CLAMPS "ASSORTMENT" VARIOUS LENGTHS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 079 | Load Fee: 40<br>Load Cost: 30<br><br>0" L x 0" W x 0" H<br>0 Lbs | $110 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | TG-231231<br>KNAACK "JOB BOX" JOBSITE CHESTS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 083 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $170 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | FE-230500<br>ASSORTED "LOT" SPRAY EQUIPMENT<br>Event: Rimi Woodcraft Corporation<br>Lot #: 086 | Load Fee: 40<br>Load Cost: 30<br><br>71" L x 78" W x 46" H<br>100 Lbs | $35 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | FE-230498<br>4 ASSORTED "ASSORTED" SPRAY EQUIPMENT<br>Event: Rimi Woodcraft Corporation<br>Lot #: 088 | Load Fee: 40<br>Load Cost: 30<br><br>68" L x 31" W x 40" H<br>100 Lbs | $35 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | TG-231249<br>VARIOUS "ASSORTMENT OF" TOOLS & ACCESSORIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 112 | Load Fee: Seller Loading<br>Load Cost: 0<br><br>69" L x 56" W x 18" H<br>60 Lbs | $110 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | TG-231247<br>VARIOUS "ASSORTMENT OF" TOOLS & ACCESSORIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 114 | Load Fee: Hand Loadable<br>Load Cost: 0<br><br>69" L x 56" W x 18" H<br>60 Lbs | $195 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|---|
|  | TG-231246<br>VARIOUS "ASSORTMENT OF"<br>TOOLS & ACCESSORIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 115 | Load Fee:<br>Load Cost:<br><br>69" L x 56" W x 18" H<br>60 Lbs | Hand Loadable<br>0 | $55 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | TG-231243<br>ASSORTMENT "Assorted" TOOLS &<br>ACCESSORIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 129 | Load Fee:<br>Load Cost:<br><br>69" L x 56" W x 18" H<br>60 Lbs | Hand Loadable<br>0 | $170 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | TG-231241<br>ASSORTMENT "Assorted" TOOLS &<br>ACCESSORIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 130 | Load Fee:<br>Load Cost:<br><br>69" L x 56" W x 18" H<br>60 Lbs | Hand Loadable<br>0 | $150 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | TG-231242<br>ASSORTMENT "Assorted" TOOLS &<br>ACCESSORIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 131 | Load Fee:<br>Load Cost:<br><br>69" L x 56" W x 18" H<br>60 Lbs | Hand Loadable<br>0 | $55 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | TG-231240<br>VARIOUS "ASSORTMENT OF"<br>POWER TOOLS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 132 | Load Fee:<br>Load Cost:<br><br>69" L x 56" W x 18" H<br>60 Lbs | Hand Loadable<br>0 | $160 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | TG-231239<br>VARIOUS "ASSORTMENT OF"<br>POWER TOOLS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 133 | Load Fee:<br>Load Cost:<br><br>69" L x 56" W x 18" H<br>60 Lbs | Hand Loadable<br>0 | $35 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | TG-231237<br>VARIOUS "ASSORTMENT OF"<br>POWER TOOLS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 135 | Load Fee:<br>Load Cost:<br><br>69" L x 56" W x 18" H<br>60 Lbs | Hand Loadable<br>0 | $45 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | TG-231236<br>VARIOUS "ASSORTMENT OF"<br>POWER TOOLS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 140 | Load Fee:<br>Load Cost:<br><br>69" L x 56" W x 18" H<br>60 Lbs | Hand Loadable<br>0 | $85 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|---|
|  | TG-231234<br>VARIOUS "ASSORTMENT OF" HAND TOOLS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 142 | Load Fee:<br>Load Cost:<br><br>69" L x 56" W x 18" H<br>60 Lbs | 0<br>0 | $95 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | TG-231233<br>VARIOUS "HAND TOOLS" ASSORTMENT<br>Event: Rimi Woodcraft Corporation<br>Lot #: 144 | Load Fee:<br>Load Cost:<br><br>69" L x 56" W x 18" H<br>60 Lbs | Seller Loading<br>0 | $105 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | ZQ-230503<br>STORAGE CABINET "ASSORTMENT" SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 163 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | Hand Loadable<br>0 | $95 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | MS-231536<br>CONTENTS "MISCELANEOUS" SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 179 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | 60<br>45 | $35 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | MS-231538<br>CONTENTS "MISCELANEOUS" SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 181 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | 60<br>45 | $25 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | MS-231539<br>CONTENTS "MISCELANEOUS" SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 182 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | 60<br>45 | $25 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | MS-231543<br>CONTENTS "MISCELANEOUS" SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 187 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | 60<br>45 | $145 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|
|  | MS-231545<br>CONTENTS "MISCELANEOUS" SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 189 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | MS-231579<br>CONTENTS "MISCELANEOUS" SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 191 | Load Fee: 30<br>Load Cost: 22<br><br>0" L x 0" W x 0" H<br>0 Lbs | $95 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | ML-230824<br>WRIGHT "1 CUBIC YARD" DUMPING<br>Event: Rimi Woodcraft Corporation<br>Lot #: 198 | Load Fee: 30<br>Load Cost: 22<br><br>34" L x 48" W x 37" H<br>150 Lbs | $125 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | MS-231562<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 228 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $140 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | MS-231570<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 236 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $45 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | AC-238445<br>INGERSOLL RAND "T 30" AIR COMPRESSOR (PISTON)<br>Event: Rimi Woodcraft Corporation<br>Lot #: 005 | Load Fee: 80<br>Load Cost: 60<br><br>36" L x 29" W x 72" H<br>835 Lbs | $65 | A170332 | Benjamin Noble<br>Benjamin Noble<br>Arkport, NY<br>(607) 382-2326<br>benjaminlincolnnoble@gmail.com |
|  | SQ-230234<br>JET "CC14" COLD SAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 011 | Load Fee: Seller Loading<br>Load Cost: 0<br><br>31" L x 33" W x 31" H<br>150 Lbs | $205 | A170332 | Benjamin Noble<br>Benjamin Noble<br>Arkport, NY<br>(607) 382-2326<br>benjaminlincolnnoble@gmail.com |
|  | GS-230181<br>DAYTON "2LKR6" BENCH GRINDER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 025 | Load Fee: 60<br>Load Cost: 45<br><br>24" L x 12" W x 12" H<br>35 Lbs | $25 | A170332 | Benjamin Noble<br>Benjamin Noble<br>Arkport, NY<br>(607) 382-2326<br>benjaminlincolnnoble@gmail.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|---|
|  | ML-230812<br>VARIOUS "FIBER/ALUMINUM" STEP LADDERS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 106 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | Hand Loadable<br>0 | $60 | A170332 | Benjamin Noble<br>Benjamin Noble<br>Arkport, NY<br>(607) 382-2326<br>benjaminlincolnnoble@gmail.com |
|  | LW-230011<br>Top Con "RL-VH30" ROTATING LASER LEVEL<br>Event: Rimi Woodcraft Corporation<br>Lot #: 147 | Load Fee:<br>Load Cost:<br><br>49" L x 56" W x 9" H<br>20 Lbs | Seller Loading<br>0 | $140 | A170332 | Benjamin Noble<br>Benjamin Noble<br>Arkport, NY<br>(607) 382-2326<br>benjaminlincolnnoble@gmail.com |
|  | TG-231435<br>ASSORTED "ASSORTMENT" SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 165 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | Hand Loadable<br>0 | $135 | A170332 | Benjamin Noble<br>Benjamin Noble<br>Arkport, NY<br>(607) 382-2326<br>benjaminlincolnnoble@gmail.com |
|  | MS-231573<br>SURPLUS "ASSORTMENT" MDF/PLY/PB<br>Event: Rimi Woodcraft Corporation<br>Lot #: 242 | Load Fee:<br>Load Cost:<br><br>123" L x 48" W x 54" H<br>0 Lbs | 60<br>45 | $45 | A170332 | Benjamin Noble<br>Benjamin Noble<br>Arkport, NY<br>(607) 382-2326<br>benjaminlincolnnoble@gmail.com |
|  | TG-231260<br>KNAACK "JOB BOX" JOBSITE CHESTS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 067 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | 60<br>45 | $85 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | TG-231254<br>TOOL VAULT "ON WHEELS" ROLL AWAY<br>Event: Rimi Woodcraft Corporation<br>Lot #: 076 | Load Fee:<br>Load Cost:<br><br>48" L x 31" W x 52" H<br>200 Lbs | 60<br>45 | $120 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | ML-230817<br>VARIOUS "FIBER/ALUMINUM" STEP LADDERS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 103 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | Hand Loadable<br>0 | $35 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | TG-231250<br>VARIOUS "ASSORTMENT OF" POWER TOOLS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 111 | Load Fee:<br>Load Cost:<br><br>69" L x 56" W x 18" H<br>60 Lbs | 0<br>0 | $170 | A170360 | Caliper Studio<br>Lataisha Moore<br>Brooklyn, NY<br>(718) 947-7830<br>lmoore@caliperstudio.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|-------|--------------|---------------|----------|---------|---------------------|
|  | MR-230919<br>NO BRAND "UNKNOWN" STORAGE BINS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 119 | Load Fee: 60<br>Load Cost: 45<br><br>37" L x 37" W x 66" H<br>300 Lbs | $95 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | MR-230915<br>RIMI "N/A" SCAFFOLDING<br>Event: Rimi Woodcraft Corporation<br>Lot #: 124 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $45 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | MR-230914<br>RIMI "N/A" SCAFFOLDING<br>Event: Rimi Woodcraft Corporation<br>Lot #: 126 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $35 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | MR-230913<br>RIMI "N/A" SCAFFOLDING<br>Event: Rimi Woodcraft Corporation<br>Lot #: 127 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $160 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | TG-231244<br>ASSORTMENT "Assorted" TOOLS & ACCESSORIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 128 | Load Fee: Hand Loadable<br>Load Cost: 0<br><br>69" L x 56" W x 18" H<br>60 Lbs | $25 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | MC-231429<br>UNKNOWN "UNKNOWN" CART<br>Event: Rimi Woodcraft Corporation<br>Lot #: 136 | Load Fee: 20<br>Load Cost: 15<br><br>37" L x 12" W x 37" H<br>50 Lbs | $35 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | MC-231427<br>UNKNOWN "UNKNOWN" CART<br>Event: Rimi Woodcraft Corporation<br>Lot #: 137 | Load Fee: 20<br>Load Cost: 15<br><br>37" L x 12" W x 37" H<br>50 Lbs | $35 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | LW-230009<br>Top Con "RL-VH30" ROTATING LASER LEVEL<br>Event: Rimi Woodcraft Corporation<br>Lot #: 145 | Load Fee: Seller Loading<br>Load Cost: 0<br><br>49" L x 56" W x 9" H<br>20 Lbs | $160 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|---|
|  | GM-230020<br>N/A "ASSORTED" SUCTION CUPS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 148 | Load Fee:<br>Load Cost: | Seller Loading<br>0<br><br>39" L x 46" W x 13" H<br>40 Lbs | $90 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | TG-231263<br>TRADITIONAL "CARPENTER'S"<br>WORK BENCH<br>Event: Rimi Woodcraft Corporation<br>Lot #: 153 | Load Fee:<br>Load Cost: | 60<br>45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $330 | A170360 | Caliper Studio<br>Lataisha Moore<br>Brooklyn, NY<br>(718) 947-7830<br>lmoore@caliperstudio.com |
|  | TG-231442<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 177 | Load Fee:<br>Load Cost: | Hand Loadable<br>0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | TG-231442<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 177 | Load Fee:<br>Load Cost: | Hand Loadable<br>0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | TG-231442<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 177 | Load Fee:<br>Load Cost: | Hand Loadable<br>0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | TG-231442<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 177 | Load Fee:<br>Load Cost: | Hand Loadable<br>0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | TG-231442<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 177 | Load Fee:<br>Load Cost: | Hand Loadable<br>0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|---|
|  | TG-231442<br>CONTENTS "MISCELANEOUS" SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 177 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | Hand Loadable<br>0 | $25 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | TG-231442<br>CONTENTS "MISCELANEOUS" SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 177 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | Hand Loadable<br>0 | $25 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | TG-231442<br>CONTENTS "MISCELANEOUS" SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 177 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | Hand Loadable<br>0 | $25 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | DC-230638<br>DELTA "50-760" DUST COLLECTOR<br>Event: Rimi Woodcraft Corporation<br>Lot #: 004 | Load Fee:<br>Load Cost:<br><br>36" L x 20" W x 81" H<br>60 Lbs | Seller Loading<br>0 | $60 | A170331 | Coffman's<br>Fred Coffman<br>Mexia, TX<br>254-203-8652<br>fredbcoffman@gmail.com |
|  | SB-230219<br>ROCKWELL "28-300" BAND SAW (CAST IRON)<br>Event: Rimi Woodcraft Corporation<br>Lot #: 048 | Load Fee:<br>Load Cost:<br><br>24" L x 18" W x 115" H<br>0 Lbs | 60<br>45 | $100 | A170331 | Coffman's<br>Fred Coffman<br>Mexia, TX<br>254-203-8652<br>fredbcoffman@gmail.com |
|  | SB-230222<br>DEWALT "DW788" 20" SCROLL SAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 095 | Load Fee:<br>Load Cost:<br><br>19" L x 36" W x 50" H<br>150 Lbs | 40<br>30 | $55 | A170331 | Coffman's<br>Fred Coffman<br>Mexia, TX<br>254-203-8652<br>fredbcoffman@gmail.com |
|  | TG-231264<br>TRADITIONAL "CARPENTER'S" WORK BENCH<br>Event: Rimi Woodcraft Corporation<br>Lot #: 150 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | 60<br>45 | $60 | A170331 | Coffman's<br>Fred Coffman<br>Mexia, TX<br>254-203-8652<br>fredbcoffman@gmail.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|-------|-------------|---------------|----------|---------|---------------------|
|  | MR-230922<br>RIMI "SOLID WOOD" DRAWER CABINET<br>Event: Rimi Woodcraft Corporation<br>Lot #: 166 | Load Fee:     30<br>Load Cost:     22<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170331 | Coffman's<br>Fred Coffman<br>Mexia, TX<br>254-203-8652<br>fredbcoffman@gmail.com |
|  | TG-231436<br>RIMI "CLASSIC" WOODWORKERS BENCH<br>Event: Rimi Woodcraft Corporation<br>Lot #: 170 | Load Fee:     60<br>Load Cost:     45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170331 | Coffman's<br>Fred Coffman<br>Mexia, TX<br>254-203-8652<br>fredbcoffman@gmail.com |
|  | TG-231437<br>RIMI "CLASSIC" WOODWORKERS BENCH<br>Event: Rimi Woodcraft Corporation<br>Lot #: 171 | Load Fee:     60<br>Load Cost:     45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170331 | Coffman's<br>Fred Coffman<br>Mexia, TX<br>254-203-8652<br>fredbcoffman@gmail.com |
|  | SX-230320<br>BLOUNT "DOUBLE ARBOR" BUFFER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 017 | Load Fee:     60<br>Load Cost:     45<br><br>48" L x 32" W x 45" H<br>150 Lbs | $35 | A170342 | Creative Composition Mouldings<br>John Jeffrey<br>Amityville, NY<br>(631) 842-2850<br>compositionmouldings@gmail.com |
|  | BH-230105<br>FROMMIA "71" BORING MACHINE<br>Event: Rimi Woodcraft Corporation<br>Lot #: 040 | Load Fee:     60<br>Load Cost:     45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $45 | A170342 | Creative Composition Mouldings<br>John Jeffrey<br>Amityville, NY<br>(631) 842-2850<br>compositionmouldings@gmail.com |
|  | SB-230221<br>DELTA "CRESENT" BANDSAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 096 | Load Fee:     120<br>Load Cost:     90<br><br>90" L x 36" W x 50" H<br>400 Lbs | $35 | A170342 | Creative Composition Mouldings<br>John Jeffrey<br>Amityville, NY<br>(631) 842-2850<br>compositionmouldings@gmail.com |
|  | PS-230158<br>ALTENDORF "F-45" SLIDING TABLE SAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 035 | Load Fee:     Rigger Required<br>Load Cost:     0<br><br>227" L x 130" W x 110" H<br>2500 Lbs | $2,125 | A170350 | DCI Furniture<br>Paul Lackey<br>Lisbon, NH<br>(603) 838-6544<br>plackey@dcifurn.com |
|  | MF-230133<br>WEINIG "PROFIMAT 22 N" MOULDER W/ATS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 051 | Load Fee:     Rigger Required<br>Load Cost:     0<br><br>135" L x 55" W x 57" H<br>0 Lbs | $2,585 | A170350 | DCI Furniture<br>Paul Lackey<br>Lisbon, NH<br>(603) 838-6544<br>plackey@dcifurn.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|
|  | GE-230170<br>OSAMA "S4R/P 1600" GLUE SPREADER (TOP & BOTTOM)<br>Event: Rimi Woodcraft Corporation<br>Lot #: 056 | Load Fee: Rigger Required<br>Load Cost: 0<br><br>131" L x 141" W x 88" H<br>1980 Lbs | $4,510 | A170350 | DCI Furniture<br>Paul Lackey<br>Lisbon, NH<br>(603) 838-6544<br>plackey@dcifurn.com |
|  | FL-230333<br>T C M "FCG 30" FORK LIFT<br>Event: Rimi Woodcraft Corporation<br>Lot #: 245 | Load Fee: Hand Loadable<br>Load Cost: 0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $3,650 | A170350 | DCI Furniture<br>Paul Lackey<br>Lisbon, NH<br>(603) 838-6544<br>plackey@dcifurn.com |
|  | AC-238446<br>SULLAIR "LS-10-40" N/A<br>Event: Rimi Woodcraft Corporation<br>Lot #: 248 | Load Fee: 150<br>Load Cost: 112<br><br>139" L x 37" W x 50" H<br>0 Lbs | $720 | A170350 | DCI Furniture<br>Paul Lackey<br>Lisbon, NH<br>(603) 838-6544<br>plackey@dcifurn.com |
|  | ML-230819<br>VARIOUS "FIBER/ALUMINUM" STEP LADDERS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 099 | Load Fee: Hand Loadable<br>Load Cost: 0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $35 | A170359 | Dieter Eckert<br>Dieter Eckert<br>Oradell, NJ<br>347-624-2620<br>deckert@nordicinterior.com |
|  | OF-230504<br>ELEPHANT "CUSTOM" ELEPHANT CARVING<br>Event: Rimi Woodcraft Corporation<br>Lot #: 259 | Load Fee: 200<br>Load Cost: 150<br><br>25" L x 50" W x 51" H<br>1200 Lbs | $210 | A170359 | Dieter Eckert<br>Dieter Eckert<br>Oradell, NJ<br>347-624-2620<br>deckert@nordicinterior.com |
|  | PO-230015<br>JOOS "HP-115" HYDRAULIC COLD PRESS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 008 | Load Fee: Rigger Required<br>Load Cost: 0<br><br>140" L x 63" W x 87" H<br>10350 Lbs | $1,600 | A170366 | Elmhall Millworks<br>Chris Larson<br>Yonkers, NY<br>(914) 965-1520<br>Chris@elmhallmillwork.com |
|  | MR-230921<br>NO BRAND "UNKNOWN" STORAGE BINS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 118 | Load Fee: 60<br>Load Cost: 45<br><br>37" L x 37" W x 66" H<br>300 Lbs | $25 | A170365 | Fenner Builders llc<br>William Fenner<br>Palmer, MA<br>(413) 246-7407<br>fenner_builders@yahoo.com |
|  | ZQ-230500<br>STORAGE CABINET "ASSORTMENT" SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 159 | Load Fee: Hand Loadable<br>Load Cost: 0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170365 | Fenner Builders llc<br>William Fenner<br>Palmer, MA<br>(413) 246-7407<br>fenner_builders@yahoo.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|---|
|  | ZQ-230504<br>STORAGE CABINET "ASSORTMENT"<br>SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 164 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | Hand Loadable<br>0 | $25 | A170365 | Fenner Builders llc<br>William Fenner<br>Palmer, MA<br>(413) 246-7407<br>fenner_builders@yahoo.com |
|  | MS-231541<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 185 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | 60<br>45 | $25 | A170365 | Fenner Builders llc<br>William Fenner<br>Palmer, MA<br>(413) 246-7407<br>fenner_builders@yahoo.com |
|  | TG-231235<br>VARIOUS "ASSORTMENT OF"<br>POWER TOOLS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 141 | Load Fee:<br>Load Cost:<br><br>69" L x 56" W x 18" H<br>60 Lbs | Seller Loading<br>0 | $65 | A170368 | Finelybuilt llc<br>Peter Wahlberg<br>Hastings on Hudson,<br><br>peter@finelybuilt.com |
|  | SQ-230235<br>DELTA "20-230" HORIZONTAL<br>BANDSAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 006 | Load Fee:<br>Load Cost:<br><br>94" L x 17" W x 40" H<br>200 Lbs | 60<br>45 | $25 | A170333 | Heder Silva<br>Heder Silva<br>Massapequa, NY<br>516-798-3683<br>mimicarmelita@yahoo.com |
|  | MM-230507<br>ASSORTMENT "LOT" ASSORTED<br>Event: Rimi Woodcraft Corporation<br>Lot #: 027 | Load Fee:<br>Load Cost:<br><br>62" L x 39" W x 72" H<br>0 Lbs | 80<br>60 | $25 | A170333 | Heder Silva<br>Heder Silva<br>Massapequa, NY<br>516-798-3683<br>mimicarmelita@yahoo.com |
|  | RS-230104<br>MATTISON "404" STRAIGHT LINE<br>RIP-SAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 019 | Load Fee:<br>Load Cost:<br><br>83" L x 120" W x 72" H<br>6600 Lbs | Rigger Required<br>0 | $2,000 | A170343 | Hoover Repair LLC<br>Allen Hoover<br>Ephrata, PA<br>717-354-2583<br>allenhoover@pcfreemail.com |
|  | SH-230359<br>GRIZZLY "G7215Z" SHAPER (SINGLE<br>SPINDLE)<br>Event: Rimi Woodcraft Corporation<br>Lot #: 039 | Load Fee:<br>Load Cost:<br><br>42" L x 42" W x 68" H<br>850 Lbs | 60<br>45 | $525 | A170343 | Hoover Repair LLC<br>Allen Hoover<br>Ephrata, PA<br>717-354-2583<br>allenhoover@pcfreemail.com |
|  | SH-230358<br>MARTIN "T-25" TILTING SPINDLE<br>SHAPER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 046 | Load Fee:<br>Load Cost:<br><br>47" L x 44" W x 40" H<br>1980 Lbs | 120<br>90 | $2,282 | A170343 | Hoover Repair LLC<br>Allen Hoover<br>Ephrata, PA<br>717-354-2583<br>allenhoover@pcfreemail.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|-------|--------------|---------------|---|----------|---------|---------------------|
|  | DC-230637￼KUFO "UFO- 90" DUST COLLECTOR￼Event: Rimi Woodcraft Corporation￼Lot #: 014 | Load Fee:￼Load Cost:￼￼31" L x 15" W x 18" H￼30 Lbs | Seller Loading￼0 | $45 | A170338 | Hugo Garcia￼Hugo Garcia￼massapequa, NEW YORK￼5167542624￼ghugo3138@gmail.com |
|  | TG-231259￼KNAACK "JOB BOX" JOBSITE CHESTS￼Event: Rimi Woodcraft Corporation￼Lot #: 068 | Load Fee:￼Load Cost:￼￼0" L x 0" W x 0" H￼0 Lbs | 60￼45 | $45 | A170338 | Hugo Garcia￼Hugo Garcia￼massapequa, NEW YORK￼5167542624￼ghugo3138@gmail.com |
|  | MH-230458￼UNKNOWN "METAL" SAW HORSES￼Event: Rimi Woodcraft Corporation￼Lot #: 080 | Load Fee:￼Load Cost:￼￼37" L x 12" W x 37" H￼50 Lbs | Hand Loadable￼0 | $25 | A170338 | Hugo Garcia￼Hugo Garcia￼massapequa, NEW YORK￼5167542624￼ghugo3138@gmail.com |
|  | HW-230605￼N/A "N/A" SCREWS￼Event: Rimi Woodcraft Corporation￼Lot #: 094 | Load Fee:￼Load Cost:￼￼50" L x 140" W x 108" H￼200 Lbs | 40￼30 | $65 | A170338 | Hugo Garcia￼Hugo Garcia￼massapequa, NEW YORK￼5167542624￼ghugo3138@gmail.com |
|  | OF-230503￼UNKNOWN "UNKNOWN" RECEPTACLE￼Event: Rimi Woodcraft Corporation￼Lot #: 156 | Load Fee:￼Load Cost:￼￼37" L x 12" W x 37" H￼50 Lbs | Seller Loading￼0 | $25 | A170338 | Hugo Garcia￼Hugo Garcia￼massapequa, NEW YORK￼5167542624￼ghugo3138@gmail.com |
|  | PO-230014￼HOFER "HKP-400" HOT PRESS (HOT OIL)￼Event: Rimi Woodcraft Corporation￼Lot #: 055 | Load Fee:￼Load Cost:￼￼179" L x 225" W x 131" H￼24000 Lbs | Rigger Required￼0 | $11,000 | A170352 | HW Woodwork￼Phil Abel￼Milwaukee, WI￼(414) 975-1512￼phil@hwwoodworkcompany.com |
|  | VC-230051￼JOSTING "EFS-3600" VENEER GUILLOTINE￼Event: Rimi Woodcraft Corporation￼Lot #: 058 | Load Fee:￼Load Cost:￼￼0" L x 0" W x 0" H￼0 Lbs | Rigger Required￼0 | $4,911 | A170352 | HW Woodwork￼Phil Abel￼Milwaukee, WI￼(414) 975-1512￼phil@hwwoodworkcompany.com |
|  | BV-230275￼CENTRAL "T-583" DRILL PRESS￼Event: Rimi Woodcraft Corporation￼Lot #: 001 | Load Fee:￼Load Cost:￼￼14" L x 28" W x 65" H￼150 Lbs | 40￼30 | $60 | A170330 | Ian Bumbarger￼Ian Bumbarger￼DUNCANSVILLE, PA￼(814) 569-5993￼ib214239@gmail.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|-------|-------------|---------------|----------|---------|---------------------|
|  | BV-230277<br>POWERMATIC "2800B" DRILL PRESS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 002 | Load Fee: 40<br>Load Cost: 30<br><br>32" L x 36" W x 70" H<br>250 Lbs | $825 | A170330 | Ian Bumbarger<br>Ian Bumbarger<br>DUNCANSVILLE, PA<br>(814) 569-5993<br>ib214239@gmail.com |
|  | ST-230500<br>SAWSTOP "CNS 175" CONTRACTOR TABLE SAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 007 | Load Fee: Seller Loading<br>Load Cost: 0<br><br>20" L x 49" W x 37" H<br>300 Lbs | $350 | A170330 | Ian Bumbarger<br>Ian Bumbarger<br>DUNCANSVILLE, PA<br>(814) 569-5993<br>ib214239@gmail.com |
|  | BV-230276<br>DELTA "18-900L" DRILL PRESS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 033 | Load Fee: 40<br>Load Cost: 30<br><br>23" L x 32" W x 75" H<br>0 Lbs | $325 | A170330 | Ian Bumbarger<br>Ian Bumbarger<br>DUNCANSVILLE, PA<br>(814) 569-5993<br>ib214239@gmail.com |
|  | PS-230159<br>ALTENDORF "F-45" SLIDING TABLE SAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 034 | Load Fee: 120<br>Load Cost: 90<br><br>227" L x 130" W x 110" H<br>2500 Lbs | $1,950 | A170330 | Ian Bumbarger<br>Ian Bumbarger<br>DUNCANSVILLE, PA<br>(814) 569-5993<br>ib214239@gmail.com |
|  | ST-230503<br>ROCKWELL "10 UNISAW" TABLE SAW (CABINET)<br>Event: Rimi Woodcraft Corporation<br>Lot #: 072 | Load Fee: 40<br>Load Cost: 30<br><br>62" L x 35" W x 35" H<br>300 Lbs | $210 | A170330 | Ian Bumbarger<br>Ian Bumbarger<br>DUNCANSVILLE, PA<br>(814) 569-5993<br>ib214239@gmail.com |
|  | DC-230639<br>DELTA/GRIZZLY "50-760/G8027" DUST COLLECTOR<br>Event: Rimi Woodcraft Corporation<br>Lot #: 081 | Load Fee: 20<br>Load Cost: 15<br><br>67" L x 24" W x 59" H<br>200 Lbs | $135 | A170330 | Ian Bumbarger<br>Ian Bumbarger<br>DUNCANSVILLE, PA<br>(814) 569-5993<br>ib214239@gmail.com |
|  | TG-231266<br>TRADITIONAL "CARPENTER'S" WORK BENCH<br>Event: Rimi Woodcraft Corporation<br>Lot #: 151 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $115 | A170330 | Ian Bumbarger<br>Ian Bumbarger<br>DUNCANSVILLE, PA<br>(814) 569-5993<br>ib214239@gmail.com |
|  | TG-231441<br>RIMI "CLASSIC" WOODWORKERS BENCH<br>Event: Rimi Woodcraft Corporation<br>Lot #: 175 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $60 | A170330 | Ian Bumbarger<br>Ian Bumbarger<br>DUNCANSVILLE, PA<br>(814) 569-5993<br>ib214239@gmail.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|---|
|  | TG-231427<br>LOT 202 "-- Choose a model --" FIRE EXtiNGUISHER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 202 | Load Fee:<br>Load Cost:<br><br>15" L x 18" W x 25" H<br>25 Lbs | Hand Loadable<br>0 | $25 | A170330 | Ian Bumbarger<br>Ian Bumbarger<br>DUNCANSVILLE, PA<br>(814) 569-5993<br>ib214239@gmail.com |
|  | FA-230436<br>ASSORTED "ASSORTMENT" HOSES/EXTENSION CORDS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 082 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | Hand Loadable<br>0 | $25 | A170357 | JAJ CONTRACT FURNITURE INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |
|  | FE-230503<br>ASSORTED "LOT" SPRAY EQUIPMENT<br>Event: Rimi Woodcraft Corporation<br>Lot #: 085 | Load Fee:<br>Load Cost:<br><br>71" L x 78" W x 46" H<br>100 Lbs | 40<br>30 | $25 | A170357 | JAJ CONTRACT FURNITURE INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |
|  | FE-230497<br>4 ASSORTED "ASSORTED" SPRAY EQUIPMENT<br>Event: Rimi Woodcraft Corporation<br>Lot #: 091 | Load Fee:<br>Load Cost:<br><br>68" L x 31" W x 40" H<br>100 Lbs | 40<br>30 | $65 | A170357 | JAJ CONTRACT FURNITURE INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |
|  | TG-231245<br>VARIOUS "ASSORTMENT OF" TOOLS & ACCESSORIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 116 | Load Fee:<br>Load Cost:<br><br>69" L x 56" W x 18" H<br>60 Lbs | Hand Loadable<br>0 | $35 | A170357 | JAJ CONTRACT FURNITURE INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |
|  | FE-230505<br>STORAGE CABINET "ASSORTMENT" SPRAY EQUIPMENT<br>Event: Rimi Woodcraft Corporation<br>Lot #: 158 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | Hand Loadable<br>0 | $45 | A170357 | JAJ CONTRACT FURNITURE INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |
|  | MR-230924<br>N/A "UNKNOWN" STORAGE RACKS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 197 | Load Fee:<br>Load Cost:<br><br>120" L x 120" W x 96" H<br>300 Lbs | 120<br>90 | $25 | A170357 | JAJ CONTRACT FURNITURE INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|---|
|  | TG-231428<br>LOT 201 "N/A" FIRE EXTINGUISHER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 201 | Load Fee:<br>Load Cost: 0<br><br>15" L x 18" W x 25" H<br>25 Lbs | Hand Loadable | $25 | A170357 | JAJ CONTRACT FURNITURE INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |
|  | TG-231426<br>LOT 203 "N/A" FIRE EXtiNGUISHER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 203 | Load Fee:<br>Load Cost: 0<br><br>15" L x 18" W x 25" H<br>25 Lbs | Hand Loadable | $45 | A170357 | JAJ CONTRACT FURNITURE INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |
|  | MS-231572<br>SURPLUS "ASSORTMENT"<br>MDF/PLY/PB<br>Event: Rimi Woodcraft Corporation<br>Lot #: 241 | Load Fee: 60<br>Load Cost: 45<br><br>123" L x 48" W x 54" H<br>0 Lbs | | $25 | A170357 | JAJ CONTRACT FURNITURE INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |
|  | MS-231575<br>SURPLUS "ASSORTMENT"<br>MDF/PLY/PB<br>Event: Rimi Woodcraft Corporation<br>Lot #: 244 | Load Fee: 60<br>Load Cost: 45<br><br>123" L x 48" W x 54" H<br>0 Lbs | | $35 | A170357 | JAJ CONTRACT FURNITURE INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |
|  | MS-231576<br>SURPLUS "ASSORTMENT"<br>MDF/PLY/PB<br>Event: Rimi Woodcraft Corporation<br>Lot #: 246 | Load Fee: 60<br>Load Cost: 45<br><br>123" L x 48" W x 54" H<br>0 Lbs | | $650 | A170357 | JAJ CONTRACT FURNITURE INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |
|  | MS-231577<br>SURPLUS "ASSORTMENT"<br>MDF/PLY/PB<br>Event: Rimi Woodcraft Corporation<br>Lot #: 247 | Load Fee: 60<br>Load Cost: 45<br><br>123" L x 48" W x 54" H<br>0 Lbs | | $640 | A170357 | JAJ CONTRACT FURNITURE INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |
|  | OE-230331<br>ASSORTMENT "LOT OF" OFFICE EQUIPMENT<br>Event: Rimi Woodcraft Corporation<br>Lot #: 249 | Load Fee:<br>Load Cost: 0<br><br>0" L x 0" W x 0" H<br>0 Lbs | Hand Loadable | $25 | A170357 | JAJ CONTRACT FURNITURE INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|
|  | OE-230330 ASSORTMENT "LOT OF" OFFICE EQUIPMENT Event: Rimi Woodcraft Corporation Lot #: 250 | Load Fee: Hand Loadable Load Cost: 0 <br> 0" L x 0" W x 0" H 0 Lbs | $25 | A170357 | JAJ CONTRACT FURNITURE INC. JAMONE COUNCIL MOUNT VERNON, NY (19144765000) 4 jemon@jajfurniture.com |
|  | OE-230333 ASSORTMENT "LOT OF" OFFICE EQUIPMENT Event: Rimi Woodcraft Corporation Lot #: 252 | Load Fee: Hand Loadable Load Cost: 0 <br> 0" L x 0" W x 0" H 0 Lbs | $25 | A170357 | JAJ CONTRACT FURNITURE INC. JAMONE COUNCIL MOUNT VERNON, NY (19144765000) 4 jemon@jajfurniture.com |
|  | OE-230334 ASSORTMENT "LOT OF" OFFICE EQUIPMENT Event: Rimi Woodcraft Corporation Lot #: 253 | Load Fee: Hand Loadable Load Cost: 0 <br> 0" L x 0" W x 0" H 0 Lbs | $25 | A170357 | JAJ CONTRACT FURNITURE INC. JAMONE COUNCIL MOUNT VERNON, NY (19144765000) 4 jemon@jajfurniture.com |
|  | OE-230335 ASSORTMENT "LOT OF" OFFICE FURNITURE Event: Rimi Woodcraft Corporation Lot #: 254 | Load Fee: Hand Loadable Load Cost: 0 <br> 0" L x 0" W x 0" H 0 Lbs | $25 | A170357 | JAJ CONTRACT FURNITURE INC. JAMONE COUNCIL MOUNT VERNON, NY (19144765000) 4 jemon@jajfurniture.com |
|  | OE-230336 ASSORTMENT "LOT OF" OFFICE FURNITURE Event: Rimi Woodcraft Corporation Lot #: 255 | Load Fee: Hand Loadable Load Cost: 0 <br> 0" L x 0" W x 0" H 0 Lbs | $35 | A170357 | JAJ CONTRACT FURNITURE INC. JAMONE COUNCIL MOUNT VERNON, NY (19144765000) 4 jemon@jajfurniture.com |
|  | OE-230338 ASSORTMENT "LOT OF" OFFICE FURNITURE Event: Rimi Woodcraft Corporation Lot #: 257 | Load Fee: Hand Loadable Load Cost: 0 <br> 0" L x 0" W x 0" H 0 Lbs | $90 | A170357 | JAJ CONTRACT FURNITURE INC. JAMONE COUNCIL MOUNT VERNON, NY (19144765000) 4 jemon@jajfurniture.com |
|  | OE-230339 ASSORTMENT "LOT OF" OFFICE FURNITURE Event: Rimi Woodcraft Corporation Lot #: 258 | Load Fee: Hand Loadable Load Cost: 0 <br> 0" L x 0" W x 0" H 0 Lbs | $45 | A170357 | JAJ CONTRACT FURNITURE INC. JAMONE COUNCIL MOUNT VERNON, NY (19144765000) 4 jemon@jajfurniture.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|---|
|  | TG-231238<br>VARIOUS "ASSORTMENT OF"<br>POWER TOOLS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 134 | Load Fee:<br>Load Cost:<br><br>69" L x 56" W x 18" H<br>60 Lbs | Hand Loadable<br>0 | $55 | A170367 | James Mattison<br>James Mattison<br>Brooklyn, NY<br>(410) 703-6717<br>jmattison85@gmail.com |
|  | LW-230010<br>Top Con "RL-VH30" ROTATING<br>LASER LEVEL<br>Event: Rimi Woodcraft Corporation<br>Lot #: 146 | Load Fee:<br>Load Cost:<br><br>49" L x 56" W x 9" H<br>20 Lbs | Seller Loading<br>0 | $175 | A170367 | James Mattison<br>James Mattison<br>Brooklyn, NY<br>(410) 703-6717<br>jmattison85@gmail.com |
|  | SS-230585<br>KCD "1X UK" EDGESANDER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 021 | Load Fee:<br>Load Cost:<br><br>70" L x 19" W x 43" H<br>300 Lbs | 80<br>60 | $220 | A170341 | Joe Robledo<br>joe robledo<br>Palm Harbor, FL<br>(727) 483-1038<br>latintauro@gmail.com |
|  | AC-238444<br>INGERSOLL RAND "DS-25" AIR<br>DRYER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 026 | Load Fee:<br>Load Cost:<br><br>27" L x 29" W x 32" H<br>60 Lbs | 40<br>30 | $245 | A170341 | Joe Robledo<br>joe robledo<br>Palm Harbor, FL<br>(727) 483-1038<br>latintauro@gmail.com |
|  | PS-230161<br>ALTENDORF "F-45" SLIDING TABLE<br>SAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 030 | Load Fee:<br>Load Cost:<br><br>227" L x 130" W x 110" H<br>2500 Lbs | 120<br>90 | $2,425 | A170341 | Joe Robledo<br>joe robledo<br>Palm Harbor, FL<br>(727) 483-1038<br>latintauro@gmail.com |
|  | TG-231252<br>VARIOUS "ASSORTMENT OF"<br>POWER TOOLS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 109 | Load Fee:<br>Load Cost:<br><br>69" L x 56" W x 18" H<br>60 Lbs | Hand Loadable<br>0 | $75 | A170341 | Joe Robledo<br>joe robledo<br>Palm Harbor, FL<br>(727) 483-1038<br>latintauro@gmail.com |
|  | TG-231248<br>VARIOUS "ASSORTMENT OF"<br>TOOLS & ACCESSORIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 113 | Load Fee:<br>Load Cost:<br><br>69" L x 56" W x 18" H<br>60 Lbs | Hand Loadable<br>0 | $175 | A170341 | Joe Robledo<br>joe robledo<br>Palm Harbor, FL<br>(727) 483-1038<br>latintauro@gmail.com |
|  | MR-230916<br>RIMI "N/A" SCAFFOLDING<br>Event: Rimi Woodcraft Corporation<br>Lot #: 123 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | 60<br>45 | $35 | A170341 | Joe Robledo<br>joe robledo<br>Palm Harbor, FL<br>(727) 483-1038<br>latintauro@gmail.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|-------|--------------|---------------|----------|---------|----------------------|
|  | CF-230425 BAR CLAMPS "ASSORTMENT" VARIOUS LENGTHS Event: Rimi Woodcraft Corporation Lot #: 074 | Load Fee: 60 Load Cost: 45  0" L x 0" W x 0" H 0 Lbs | $110 | A170354 | Joe roth Joe Roth Berkeley Heights, NJ (201) 407-1941 joeboards1@Gmail.com |
|  | SO-230028 BAUERLE "PKS" CUTOFF Event: Rimi Woodcraft Corporation Lot #: 018 | Load Fee: 60 Load Cost: 45  29" L x 41" W x 66" H 0 Lbs | $25 | A170340 | john barker john barker sprindgale,  jbarkercc@gmail.com |
|  | EU-230619 HESS "MOBIL-3000" EDGEBANDER (PVAC VERTICAL HEAVY LUMBER) Event: Rimi Woodcraft Corporation Lot #: 015 | Load Fee: 120 Load Cost: 90  127" L x 35" W x 54" H 1500 Lbs | $4,925 | A170336 | Jorgensen Carr Ltd Ken Carr East Orange, NJ 201-792-2278 ken.jorgensen.carr@gmail.com |
|  | AC-238443 INGERSOLL RAND "SS-5" AIR COMPRESSOR (PISTON) Event: Rimi Woodcraft Corporation Lot #: 022 | Load Fee: 80 Load Cost: 60  30" L x 24" W x 74" H 200 Lbs | $255 | A170336 | Jorgensen Carr Ltd Ken Carr East Orange, NJ 201-792-2278 ken.jorgensen.carr@gmail.com |
|  | LC-230068 JET "JWL-1236" MANUAL LATHE Event: Rimi Woodcraft Corporation Lot #: 044 | Load Fee: 60 Load Cost: 45  60" L x 17" W x 36" H 185 Lbs | $210 | A170336 | Jorgensen Carr Ltd Ken Carr East Orange, NJ 201-792-2278 ken.jorgensen.carr@gmail.com |
|  | MR-230925 MECO OMAHA "CANTILEVER" STORAGE RACK Event: Rimi Woodcraft Corporation Lot #: 204 | Load Fee: 120 Load Cost: 90  0" L x 0" W x 0" H 0 Lbs | $1,150 | A170370 | K. Smith Custom Woodworking Kerry Smith New Canaan,  kerry@gothamwoodworks.com |
|  | MS-231553 VENEER "ASSORTMENT" SPECIES Event: Rimi Woodcraft Corporation Lot #: 218 | Load Fee: 60 Load Cost: 45  0" L x 0" W x 0" H 0 Lbs | $390 | A170370 | K. Smith Custom Woodworking Kerry Smith New Canaan,  kerry@gothamwoodworks.com |
|  | FQ-230134 N/A "N/A" TANKS WITH GUNS Event: Rimi Woodcraft Corporation Lot #: 093 | Load Fee: 20 Load Cost: 15  50" L x 140" W x 108" H 200 Lbs | $65 | A170363 | Larraga Fine Cabinets Leon Larraga Fort Worth, TX (817) 975-5409 lfcabinets@live.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|---|
|  | BV-230279<br>DELTA "12-15" DRILL PRESS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 092 | Load Fee:<br>Load Cost:<br><br>23" L x 25" W x 72" H<br>150 Lbs | 40<br>30 | $25 | A170356 | Luna Custom Cab<br>Lee Luna<br>Ramona, CA<br>(619) 840-1562<br>lunacustomcab@gmail.com |
|  | ML-230820<br>VARIOUS "FIBER/ALUMINUM" STEP LADDERS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 097 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | Hand Loadable<br>0 | $35 | A170356 | Luna Custom Cab<br>Lee Luna<br>Ramona, CA<br>(619) 840-1562<br>lunacustomcab@gmail.com |
|  | ML-230821<br>VARIOUS "FIBER/ALUMINUM" STEP LADDERS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 098 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | Hand Loadable<br>0 | $50 | A170356 | Luna Custom Cab<br>Lee Luna<br>Ramona, CA<br>(619) 840-1562<br>lunacustomcab@gmail.com |
|  | ML-230813<br>VARIOUS "FIBER/ALUMINUM" STEP LADDERS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 105 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | Hand Loadable<br>0 | $35 | A170356 | Luna Custom Cab<br>Lee Luna<br>Ramona, CA<br>(619) 840-1562<br>lunacustomcab@gmail.com |
|  | AC-238442<br>HUSKY "VT631402AJ" AIR COMPRESSOR<br>Event: Rimi Woodcraft Corporation<br>Lot #: 020 | Load Fee:<br>Load Cost:<br><br>28" L x 20" W x 78" H<br>0 Lbs | 60<br>45 | $25 | A170335 | MADERAS Y ENCHAPADOES DE MONTERREY, S.A. DE C.V.<br>FRANCISCO GARCIA RDZ.<br>64700 MONTERREY, NUEVO LEON,<br>(81)8331 3458<br>amt_sa@hotmail.com |
|  | PL-230141<br>OKOMA "DM-63" PLANER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 052 | Load Fee:<br>Load Cost:<br><br>51" L x 41" W x 63" H<br>0 Lbs | 60<br>45 | $650 | A170335 | MADERAS Y ENCHAPADOES DE MONTERREY, S.A. DE C.V.<br>FRANCISCO GARCIA RDZ.<br>64700 MONTERREY, NUEVO LEON,<br>(81)8331 3458<br>amt_sa@hotmail.com |
|  | FR-230838<br>FESTO "STANDARD" POWER FEEDER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 041 | Load Fee:<br>Load Cost:<br><br>87" L x 28" W x 59" H<br>250 Lbs | 25<br>19 | $370 | A170347 | Maxsun Group<br>Stephen Lin<br>Maspeth, NY<br>718-418-6800<br>slin@maxsungroup.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|
|  | MR-230920<br>SECTION "UNKNOWN" STORAGE RACKS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 117 | Load Fee: 120<br>Load Cost: 90<br><br>195" L x 36" W x 144" H<br>0 Lbs | $425 | A170347 | Maxsun Group<br>Stephen Lin<br>Maspeth, NY<br>718-418-6800<br>slin@maxsungroup.com |
|  | MR-230917<br>RIMI "N/A" SCAFFOLDING<br>Event: Rimi Woodcraft Corporation<br>Lot #: 121 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $35 | A170364 | mcgoldrick development llc.<br>marty mcgoldrick<br>old westbury, NY<br>(516) 369-7696<br>martymcgoldrick@yahoo.com |
|  | MR-230918<br>RIMI "N/A" SCAFFOLDING<br>Event: Rimi Woodcraft Corporation<br>Lot #: 122 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170364 | mcgoldrick development llc.<br>marty mcgoldrick<br>old westbury, NY<br>(516) 369-7696<br>martymcgoldrick@yahoo.com |
|  | MS-231578<br>CONTENTS "MISCELANEOUS" SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 190 | Load Fee: 30<br>Load Cost: 22<br><br>0" L x 0" W x 0" H<br>0 Lbs | $35 | A170364 | mcgoldrick development llc.<br>marty mcgoldrick<br>old westbury, NY<br>(516) 369-7696<br>martymcgoldrick@yahoo.com |
|  | TG-231251<br>VARIOUS "ASSORTMENT OF" POWER TOOLS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 110 | Load Fee: Hand Loadable<br>Load Cost: 0<br><br>69" L x 56" W x 18" H<br>60 Lbs | $45 | A170361 | MDZ LLC<br>Ishmael Mendez<br>Hoboken, NJ<br>(646) 765-8354<br>mdzllc@yahoo.com |
|  | TG-231434<br>ASSORTED "ASSORTMENT" SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 160 | Load Fee: Hand Loadable<br>Load Cost: 0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $130 | A170361 | MDZ LLC<br>Ishmael Mendez<br>Hoboken, NJ<br>(646) 765-8354<br>mdzllc@yahoo.com |
|  | ZQ-230501<br>STORAGE CABINET "ASSORTMENT" SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 161 | Load Fee: Hand Loadable<br>Load Cost: 0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $45 | A170361 | MDZ LLC<br>Ishmael Mendez<br>Hoboken, NJ<br>(646) 765-8354<br>mdzllc@yahoo.com |
|  | BP-230117<br>WEEKE "BP-150" CNC MACHININING CENTER WITH ATC & "C" AXIS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 016 | Load Fee: Rigger Required<br>Load Cost: 0<br><br>223" L x 176" W x 118" H<br>0 Lbs | $2,500 | A170337 | Mohamad Taleb Trading Est.<br>Mohamad Taleb<br>Tripoli, lebanon<br>961-6-436-007<br>talebest@dm.net.lb |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|
|  | JT-230143<br>STETON "F-400" JOINTER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 049 | Load Fee: 100<br>Load Cost: 75<br><br>0" L x 0" W x 0" H<br>0 Lbs | $1,450 | A170337 | Mohamad Taleb Trading Est.<br>Mohamad Taleb<br>Tripoli, lebanon<br>961-6-436-007<br>talebest@dm.net.lb |
|  | MS-231571<br>SURPLUS "ASSORTMENT"<br>MDF/PLY/PB<br>Event: Rimi Woodcraft Corporation<br>Lot #: 240 | Load Fee: 60<br>Load Cost: 45<br><br>123" L x 48" W x 54" H<br>0 Lbs | $25 | A170371 | Murphy Bed Express<br>Ceverino Duran<br>Yonkers, NY<br>646-296-1454<br>ceverinow@aol.com |
|  | MS-231542<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 186 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $205 | A170369 | Nordic interior inc<br>Helge Halvorsen<br>college point, NY<br>(718) 456-7000<br>ddan@nordicinterior.com |
|  | MR-230927<br>RIMI "N/A" MATERIAL RACK<br>Event: Rimi Woodcraft Corporation<br>Lot #: 206 | Load Fee: 120<br>Load Cost: 90<br><br>0" L x 0" W x 0" H<br>0 Lbs | $35 | A170369 | Nordic interiror inc<br>Helge Halvorsen<br>college point, NY<br>(718) 456-7000<br>ddan@nordicinterior.com |
|  | MS-231564<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 230 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $955 | A170369 | Nordic interiror inc<br>Helge Halvorsen<br>college point, NY<br>(718) 456-7000<br>ddan@nordicinterior.com |
|  | MS-231574<br>SURPLUS "ASSORTMENT"<br>MDF/PLY/PB<br>Event: Rimi Woodcraft Corporation<br>Lot #: 243 | Load Fee: 60<br>Load Cost: 45<br><br>123" L x 48" W x 54" H<br>0 Lbs | $75 | A170369 | Nordic interiror inc<br>Helge Halvorsen<br>college point, NY<br>(718) 456-7000<br>ddan@nordicinterior.com |
|  | ML-230816<br>VARIOUS "FIBER/ALUMINUM" STEP<br>LADDERS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 102 | Load Fee: Hand Loadable<br>Load Cost: 0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170358 | Pinnacle Design Build, LLC<br>Robert Vuotto<br>Pound Ridge, NY<br>(914) 720-6662<br>info@pinnacledesign-build.com |
|  | SX-230319<br>BUTFERING "OPTIMAT SCO 313<br>QCE" WIDE BELT (3-HEAD 52")<br>Event: Rimi Woodcraft Corporation<br>Lot #: 054 | Load Fee: Rigger Required<br>Load Cost: 0<br><br>82" L x 103" W x 96" H<br>0 Lbs | $7,700 | A170353 | R. T. Machine Company, Inc.<br>Ron Boose<br>Hughesville, PA<br>570-584-2002<br>ron@rtmachine.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|-------|--------------|---------------|----------|---------|---------------------|
|  | TG-231262<br>TRADITIONAL "CARPENTER'S" WORK BENCH<br>Event: Rimi Woodcraft Corporation<br>Lot #: 155 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $80 | A170353 | R. T. Machine Company, Inc.<br>Ron Boose<br>Hughesville, PA<br>570-584-2002<br>ron@rtmachine.com |
|  | HW-230604<br>N/A "N/A" SCREWS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 023 | Load Fee: 60<br>Load Cost: 45<br><br>50" L x 140" W x 108" H<br>200 Lbs | $210 | A170339 | red white and blue enterprises<br>vasilios katranis<br>woodside, NY<br>(718) 565-8080<br>basilisrwb@gmail.com |
|  | ML-230814<br>VARIOUS "FIBER/ALUMINUM" STEP LADDERS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 104 | Load Fee: Hand Loadable<br>Load Cost: 0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $45 | A170339 | red white and blue enterprises<br>vasilios katranis<br>woodside, NY<br>(718) 565-8080<br>basilisrwb@gmail.com |
|  | MR-230912<br>RACKING "VERTICAL" TWO SHELVES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 125 | Load Fee: 60<br>Load Cost: 45<br><br>76" L x 31" W x 76" H<br>150 Lbs | $25 | A170339 | red white and blue enterprises<br>vasilios katranis<br>woodside, NY<br>(718) 565-8080<br>basilisrwb@gmail.com |
|  | FA-230437<br>Flanders "10255022020" FILTERS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 157 | Load Fee: Hand Loadable<br>Load Cost: 0<br><br>45" L x 20" W x 44" H<br>15 Lbs | $25 | A170339 | red white and blue enterprises<br>vasilios katranis<br>woodside, NY<br>(718) 565-8080<br>basilisrwb@gmail.com |
|  | MR-230923<br>N/A "UNKNOWN" STORAGE RACKS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 196 | Load Fee: 120<br>Load Cost: 90<br><br>120" L x 120" W x 96" H<br>300 Lbs | $295 | A170339 | red white and blue enterprises<br>vasilios katranis<br>woodside, NY<br>(718) 565-8080<br>basilisrwb@gmail.com |
|  | MR-230926<br>N/A "MECO" STORAGE RACKS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 205 | Load Fee: 120<br>Load Cost: 90<br><br>123" L x 59" W x 145" H<br>0 Lbs | $25 | A170339 | red white and blue enterprises<br>vasilios katranis<br>woodside, NY<br>(718) 565-8080<br>basilisrwb@gmail.com |
|  | SS-230584<br>HEESEMANN "D-4970" STROKE SANDER (SEMI-AUTOMATIC)<br>Event: Rimi Woodcraft Corporation<br>Lot #: 043 | Load Fee: Rigger Required<br>Load Cost: 0<br><br>203" L x 104" W x 65" H<br>0 Lbs | $475 | A170351 | Taracea usa<br>Francisco Suarez<br>Miami, FL<br>305-668-7084<br>Javiersuaabiega@gmail.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|-------|--------------|---------------|----------|---------|----------------------|
|  | FE-230502<br>ASSORTED "LOT" SPRAY EQUIPMENT<br>Event: Rimi Woodcraft Corporation<br>Lot #: 084 | Load Fee: 40<br>Load Cost: 30<br><br>71" L x 78" W x 46" H<br>100 Lbs | $25 | A170351 | Taracea usa<br>Francisco Suarez<br>Miami, FL<br>305-668-7084<br>Javiersuaabiega@gmail.com |
|  | FE-230501<br>ASSORTED "LOT" SPRAY EQUIPMENT<br>Event: Rimi Woodcraft Corporation<br>Lot #: 087 | Load Fee: 40<br>Load Cost: 30<br><br>71" L x 78" W x 46" H<br>100 Lbs | $25 | A170351 | Taracea usa<br>Francisco Suarez<br>Miami, FL<br>305-668-7084<br>Javiersuaabiega@gmail.com |
|  | FE-230499<br>4 ASSORTED "ASSORTED" SPRAY EQUIPMENT<br>Event: Rimi Woodcraft Corporation<br>Lot #: 089 | Load Fee: 40<br>Load Cost: 30<br><br>68" L x 31" W x 40" H<br>100 Lbs | $25 | A170351 | Taracea usa<br>Francisco Suarez<br>Miami, FL<br>305-668-7084<br>Javiersuaabiega@gmail.com |
|  | FE-230496<br>4 ASSORTED "ASSORTED" SPRAY EQUIPMENT<br>Event: Rimi Woodcraft Corporation<br>Lot #: 090 | Load Fee: 40<br>Load Cost: 30<br><br>68" L x 31" W x 40" H<br>100 Lbs | $55 | A170351 | Taracea usa<br>Francisco Suarez<br>Miami, FL<br>305-668-7084<br>Javiersuaabiega@gmail.com |
|  | EU-230618<br>HOLZ-HER "1435 SE" EDGEBANDER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 045 | Load Fee: Rigger Required<br>Load Cost: 0<br><br>160" L x 64" W x 50" H<br>2300 Lbs | $1,550 | A170346 | toms river woodworks<br>kurt schloeder<br>jackson, NJ<br>(732) 363-9705<br>kurttrww@yahoo.com |
|  | SB-230220<br>AGAZZANI "600" BAND SAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 031 | Load Fee: 80<br>Load Cost: 60<br><br>45" L x 25" W x 84" H<br>600 Lbs | $1,125 | A170345 | Two Boots<br>Robert Johnson<br>Brooklyn, NY<br>(817) 7343435<br>johnson.r.s@gmail.com |
|  | MR-230911<br>LOT of Three (3) "UNKNOWN" EXPANDABLE RACKS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 107 | Load Fee: 30<br>Load Cost: 22<br><br>42" L x 34" W x 72" H<br>150 Lbs | $260 | A170362 | Urban homecraft<br>Traven Labotz<br>BROOKLYN, NY<br>513-600-9408<br>traven@urbanhomecraft.com |
|  | ZQ-230502<br>STORAGE CABINET "ASSORTMENT" SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 162 | Load Fee: Hand Loadable<br>Load Cost: 0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $75 | A170362 | Urban homecraft<br>Traven Labotz<br>BROOKLYN, NY<br>513-600-9408<br>traven@urbanhomecraft.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|
|  | GS-230180<br>DAYTON "4Z672E" BENCH GRINDER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 024 | Load Fee:   60<br>Load Cost:   45<br><br>24" L x 12" W x 12" H<br>35 Lbs | $25 | A170344 | William Byle<br>William Byle<br>palmyra, PA<br>(717) 272-6983<br>vsbyle1@gmail.com |

**Total:  225 items**                                          **$118,238**

Report Date: 8/25/2017

# Sold Auction Items Ready for "Pick & Ship"

Auction Mgr: WPIED    Event: Rimi Woodcraft Corporation    Date: All dates

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|
|  | BV-230275<br>CENTRAL "T-583" DRILL PRESS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 001 | Load Fee:    40<br>Load Cost:    30<br><br>14" L x 28" W x 65" H<br>150 Lbs | $60 | A170330 | Ian Bumbarger<br>Ian Bumbarger<br>DUNCANSVILLE, PA<br>(814) 569-5993<br>ib214239@gmail.com |
|  | BV-230277<br>POWERMATIC "2800B" DRILL PRESS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 002 | Load Fee:    40<br>Load Cost:    30<br><br>32" L x 36" W x 70" H<br>250 Lbs | $825 | A170330 | Ian Bumbarger<br>Ian Bumbarger<br>DUNCANSVILLE, PA<br>(814) 569-5993<br>ib214239@gmail.com |
|  | ST-230501<br>DELTA "34-450 UNISAW" TABLE SAW (PRODUCTION)<br>Event: Rimi Woodcraft Corporation<br>Lot #: 003 | Load Fee:    80<br>Load Cost:    60<br><br>59" L x 39" W x 39" H<br>400 Lbs | $85 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | DC-230638<br>DELTA "50-760" DUST COLLECTOR<br>Event: Rimi Woodcraft Corporation<br>Lot #: 004 | Load Fee:    Seller Loading<br>Load Cost:    0<br><br>36" L x 20" W x 81" H<br>60 Lbs | $60 | A170331 | Coffman's<br>Fred Coffman<br>Mexia, TX<br>254-203-8652<br>fredbcoffman@gmail.com |
|  | AC-238445<br>INGERSOLL RAND "T 30" AIR COMPRESSOR (PISTON)<br>Event: Rimi Woodcraft Corporation<br>Lot #: 005 | Load Fee:    80<br>Load Cost:    60<br><br>36" L x 29" W x 72" H<br>835 Lbs | $65 | A170332 | Benjamin Noble<br>Benjamin Noble<br>Arkport, NY<br>(607) 382-2326<br>benjaminlincolnnoble@gmail.com |
|  | SQ-230235<br>DELTA "20-230" HORIZONTAL BANDSAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 006 | Load Fee:    60<br>Load Cost:    45<br><br>94" L x 17" W x 40" H<br>200 Lbs | $25 | A170333 | Heder Silva<br>Heder Silva<br>Massapequa, NY<br>516-798-3683<br>mimicarmelita@yahoo.com |
|  | ST-230500<br>SAWSTOP "CNS 175" CONTRACTOR TABLE SAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 007 | Load Fee:    Seller Loading<br>Load Cost:    0<br><br>20" L x 49" W x 37" H<br>300 Lbs | $350 | A170330 | Ian Bumbarger<br>Ian Bumbarger<br>DUNCANSVILLE, PA<br>(814) 569-5993<br>ib214239@gmail.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|-------|--------------|---------------|---|----------|---------|---------------------|
| | PO-230015<br>JOOS "HP-115" HYDRAULIC COLD PRESS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 008 | Load Fee:<br>Load Cost:<br><br>140" L x 63" W x 87" H<br>10350 Lbs | Rigger Required<br>0 | $1,600 | A170366 | Elmhall Millworks<br>Chris Larson<br>Yonkers, NY<br>(914) 965-1520<br>Chris@elmhallmillwork.com |
| | SQ-230234<br>JET "CC14" COLD SAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 011 | Load Fee:<br>Load Cost:<br><br>31" L x 33" W x 31" H<br>150 Lbs | Seller Loading<br>0 | $205 | A170332 | Benjamin Noble<br>Benjamin Noble<br>Arkport, NY<br>(607) 382-2326<br>benjaminlincolnnoble@gmail.com |
| | PM-230037<br>VACU PRESS "INDUSTRIAL HI-FLO" VACUUM PRESS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 012 | Load Fee:<br>Load Cost:<br><br>21" L x 38" W x 14" H<br>300 Lbs | 100<br>75 | $625 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
| | DC-230637<br>KUFO "UFO- 90" DUST COLLECTOR<br>Event: Rimi Woodcraft Corporation<br>Lot #: 014 | Load Fee:<br>Load Cost:<br><br>31" L x 15" W x 18" H<br>30 Lbs | Seller Loading<br>0 | $45 | A170338 | Hugo Garcia<br>Hugo Garcia<br>massapequa, NEW YORK<br>5167542624<br>ghugo3138@gmail.com |
| | EU-230619<br>HESS "MOBIL-3000" EDGEBANDER (PVAC VERTICAL HEAVY LUMBER)<br>Event: Rimi Woodcraft Corporation<br>Lot #: 015 | Load Fee:<br>Load Cost:<br><br>127" L x 35" W x 54" H<br>1500 Lbs | 120<br>90 | $4,925 | A170336 | Jorgensen Carr Ltd<br>Ken Carr<br>East Orange, NJ<br>201-792-2278<br>ken.jorgensen.carr@gmail.com |
| | BP-230117<br>WEEKE "BP-150" CNC MACHINING CENTER WITH ATC & "C" AXIS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 016 | Load Fee:<br>Load Cost:<br><br>223" L x 176" W x 118" H<br>0 Lbs | Rigger Required<br>0 | $2,500 | A170337 | Mohamad Taleb Trading Est.<br>Mohamad Taleb<br>Tripoli, lebanon<br>961-6-436-007<br>talebest@dm.net.lb |
| | SX-230320<br>BLOUNT "DOUBLE ARBOR" BUFFER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 017 | Load Fee:<br>Load Cost:<br><br>48" L x 32" W x 45" H<br>150 Lbs | 60<br>45 | $35 | A170342 | Creative Composition Mouldings<br>John Jeffrey<br>Amityville, NY<br>(631) 842-2850<br>compositionmouldings@gmail.com |
| | SO-230028<br>BAUERLE "PKS" CUTOFF<br>Event: Rimi Woodcraft Corporation<br>Lot #: 018 | Load Fee:<br>Load Cost:<br><br>29" L x 41" W x 66" H<br>0 Lbs | 60<br>45 | $25 | A170340 | john barker<br>john barker<br>springdale,<br><br>jbarkercc@gmail.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|---|
|  | RS-230104<br>MATTISON "404" STRAIGHT LINE RIP-SAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 019 | Load Fee:<br>Load Cost:<br><br>83" L x 120" W x 72" H<br>6600 Lbs | Rigger Required<br>0 | $2,000 | A170343 | Hoover Repair LLC<br>Allen Hoover<br>Ephrata, PA<br>717-354-2583<br>allenhoover@pcfreemail.com |
|  | AC-238442<br>HUSKY "VT631402AJ" AIR COMPRESSOR<br>Event: Rimi Woodcraft Corporation<br>Lot #: 020 | Load Fee:<br>Load Cost:<br><br>28" L x 20" W x 78" H<br>0 Lbs | 60<br>45 | $25 | A170335 | MADERAS Y ENCHAPADOES DE MONTERREY, S.A. DE C.V.<br>FRANCISCO GARCIA RDZ.<br>64700 MONTERREY, NUEVO LEON,<br>(81)8331 3458<br>amt_sa@hotmail.com |
|  | SS-230585<br>KCD "1X UK" EDGESANDER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 021 | Load Fee:<br>Load Cost:<br><br>70" L x 19" W x 43" H<br>300 Lbs | 80<br>60 | $220 | A170341 | Joe Robledo<br>joe robledo<br>Palm Harbor, FL<br>(727) 483-1038<br>latintauro@gmail.com |
|  | AC-238443<br>INGERSOLL RAND "SS-5" AIR COMPRESSOR (PISTON)<br>Event: Rimi Woodcraft Corporation<br>Lot #: 022 | Load Fee:<br>Load Cost:<br><br>30" L x 24" W x 74" H<br>200 Lbs | 80<br>60 | $255 | A170336 | Jorgensen Carr Ltd<br>Ken Carr<br>East Orange, NJ<br>201-792-2278<br>ken.jorgensen.carr@gmail.com |
|  | HW-230604<br>N/A "N/A" SCREWS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 023 | Load Fee:<br>Load Cost:<br><br>50" L x 140" W x 108" H<br>200 Lbs | 60<br>45 | $210 | A170339 | red white and blue enterprises<br>vasilios katranis<br>woodside, NY<br>(718) 565-8080<br>basilisrwb@gmail.com |
|  | GS-230180<br>DAYTON "4Z672E" BENCH GRINDER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 024 | Load Fee:<br>Load Cost:<br><br>24" L x 12" W x 12" H<br>35 Lbs | 60<br>45 | $25 | A170344 | William Byle<br>William Byle<br>palmyra, PA<br>(717) 272-6983<br>vsbyle1@gmail.com |
|  | GS-230181<br>DAYTON "2LKR6" BENCH GRINDER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 025 | Load Fee:<br>Load Cost:<br><br>24" L x 12" W x 12" H<br>35 Lbs | 60<br>45 | $25 | A170332 | Benjamin Noble<br>Benjamin Noble<br>Arkport, NY<br>(607) 382-2326<br>benjaminlincolnnoble@gmail.com |
|  | AC-238444<br>INGERSOLL RAND "DS-25" AIR DRYER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 026 | Load Fee:<br>Load Cost:<br><br>27" L x 29" W x 32" H<br>60 Lbs | 40<br>30 | $245 | A170341 | Joe Robledo<br>joe robledo<br>Palm Harbor, FL<br>(727) 483-1038<br>latintauro@gmail.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|
|  | MM-230507<br>ASSORTMENT "LOT" ASSORTED<br>Event: Rimi Woodcraft Corporation<br>Lot #: 027 | Load Fee: 80<br>Load Cost: 60<br><br>62" L x 39" W x 72" H<br>0 Lbs | $25 | A170333 | Heder Silva<br>Heder Silva<br>Massapequa, NY<br>516-798-3683<br>mimicarmelita@yahoo.com |
|  | PS-230161<br>ALTENDORF "F-45" SLIDING TABLE SAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 030 | Load Fee: 120<br>Load Cost: 90<br><br>227" L x 130" W x 110" H<br>2500 Lbs | $2,425 | A170341 | Joe Robledo<br>joe robledo<br>Palm Harbor, FL<br>(727) 483-1038<br>latintauro@gmail.com |
|  | SB-230220<br>AGAZZANI "600" BAND SAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 031 | Load Fee: 80<br>Load Cost: 60<br><br>45" L x 25" W x 84" H<br>600 Lbs | $1,125 | A170345 | Two Boots<br>Robert Johnson<br>Brooklyn, NY<br>(817) 7343435<br>johnson.r.s@gmail.com |
|  | PS-230160<br>ALTENDORF "F-45 CE" SLIDING TABLE SAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 032 | Load Fee: 120<br>Load Cost: 90<br><br>152" L x 132" W x 60" H<br>3200 Lbs | $1,850 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | BV-230276<br>DELTA "18-900L" DRILL PRESS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 033 | Load Fee: 40<br>Load Cost: 30<br><br>23" L x 32" W x 75" H<br>0 Lbs | $325 | A170330 | Ian Bumbarger<br>Ian Bumbarger<br>DUNCANSVILLE, PA<br>(814) 569-5993<br>ib214239@gmail.com |
|  | PS-230159<br>ALTENDORF "F-45" SLIDING TABLE SAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 034 | Load Fee: 120<br>Load Cost: 90<br><br>227" L x 130" W x 110" H<br>2500 Lbs | $1,950 | A170330 | Ian Bumbarger<br>Ian Bumbarger<br>DUNCANSVILLE, PA<br>(814) 569-5993<br>ib214239@gmail.com |
|  | PS-230158<br>ALTENDORF "F-45" SLIDING TABLE SAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 035 | Load Fee: Rigger Required<br>Load Cost:<br><br>227" L x 130" W x 110" H<br>2500 Lbs | $2,125 | A170350 | DCI Furniture<br>Paul Lackey<br>Lisbon, NH<br>(603) 838-6544<br>plackey@dcifurn.com |
|  | PS-230157<br>ALTENDORF "F-45" SLIDING TABLE SAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 037 | Load Fee: Rigger Required<br>Load Cost: 0<br><br>227" L x 130" W x 110" H<br>2500 Lbs | $2,825 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|
|  | LT-230047<br>MAR-BEL "LS-1" LAMINATE SLITTER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 038 | Load Fee: 60<br>Load Cost: 45<br><br>27" L x 38" W x 42" H<br>150 Lbs | $275 | A170348 | ALLWOOD INC.<br>Teddy Grieco<br>FORT LEE, NJ<br>201-310-5469<br>normandy627@icloud.com |
|  | SH-230359<br>GRIZZLY "G7215Z" SHAPER (SINGLE SPINDLE)<br>Event: Rimi Woodcraft Corporation<br>Lot #: 039 | Load Fee: 60<br>Load Cost: 45<br><br>42" L x 42" W x 68" H<br>850 Lbs | $525 | A170343 | Hoover Repair LLC<br>Allen Hoover<br>Ephrata, PA<br>717-354-2583<br>allenhoover@pcfreemail.com |
|  | BH-230105<br>FROMMIA "71" BORING MACHINE<br>Event: Rimi Woodcraft Corporation<br>Lot #: 040 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $45 | A170342 | Creative Composition Mouldings<br>John Jeffrey<br>Amityville, NY<br>(631) 842-2850<br>compositionmouldings@gmail.com |
|  | FR-230838<br>FESTO "STANDARD" POWER FEEDER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 041 | Load Fee: 25<br>Load Cost: 19<br><br>87" L x 28" W x 59" H<br>250 Lbs | $370 | A170347 | Maxsun Group<br>Stephen Lin<br>Maspeth, NY<br>718-418-6800<br>slin@maxsungroup.com |
|  | SS-230584<br>HEESEMANN "D-4970" STROKE SANDER (SEMI-AUTOMATIC)<br>Event: Rimi Woodcraft Corporation<br>Lot #: 043 | Load Fee: Rigger Required<br>Load Cost: 0<br><br>203" L x 104" W x 65" H<br>0 Lbs | $475 | A170351 | Taracea usa<br>Francisco Suarez<br>Miami, FL<br>305-668-7084<br>Javiersuaabiega@gmail.com |
|  | LC-230068<br>JET "JWL-1236" MANUAL LATHE<br>Event: Rimi Woodcraft Corporation<br>Lot #: 044 | Load Fee: 60<br>Load Cost: 45<br><br>60" L x 17" W x 36" H<br>185 Lbs | $210 | A170336 | Jorgensen Carr Ltd<br>Ken Carr<br>East Orange, NJ<br>201-792-2278<br>ken.jorgensen.carr@gmail.com |
|  | EU-230618<br>HOLZ-HER "1435 SE" EDGEBANDER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 045 | Load Fee: Rigger Required<br>Load Cost: 0<br><br>160" L x 64" W x 50" H<br>2300 Lbs | $1,550 | A170346 | toms river woodworks<br>kurt schloeder<br>jackson, NJ<br>(732) 363-9705<br>kurttrww@yahoo.com |
|  | SH-230358<br>MARTIN "T-25" TILTING SPINDLE SHAPER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 046 | Load Fee: 120<br>Load Cost: 90<br><br>47" L x 44" W x 40" H<br>1980 Lbs | $2,282 | A170343 | Hoover Repair LLC<br>Allen Hoover<br>Ephrata, PA<br>717-354-2583<br>allenhoover@pcfreemail.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|---|
|  | SB-230219 ROCKWELL "28-300" BAND SAW (CAST IRON) Event: Rimi Woodcraft Corporation Lot #: 048 | Load Fee: 60 Load Cost: 45 24" L x 18" W x 115" H 0 Lbs | | $100 | A170331 | Coffman's Fred Coffman Mexia, TX 254-203-8652 fredbcoffman@gmail.com |
|  | JT-230143 STETON "F-400" JOINTER Event: Rimi Woodcraft Corporation Lot #: 049 | Load Fee: 100 Load Cost: 75 0" L x 0" W x 0" H 0 Lbs | | $1,450 | A170337 | Mohamad Taleb Trading Est. Mohamad Taleb Tripoli, lebanon 961-6-436-007 talebest@dm.net.lb |
|  | GS-230179 WEINIG "R 931" PROFILE GRINDER Event: Rimi Woodcraft Corporation Lot #: 050 | Load Fee: 300 Load Cost: 225 48" L x 66" W x 36" H 950 Lbs | | $625 | A170334 | Anthony Granato Anthony Granato High Point St, NC (336) 841-3918 Adamswoodturnings@gmail.com |
|  | MF-230133 WEINIG "PROFIMAT 22 N" MOULDER W/ATS Event: Rimi Woodcraft Corporation Lot #: 051 | Load Fee: Rigger Required Load Cost: 0 135" L x 55" W x 57" H 0 Lbs | | $2,585 | A170350 | DCI Furniture Paul Lackey Lisbon, NH (603) 838-6544 plackey@dcifurn.com |
|  | PL-230141 OKOMA "DM-63" PLANER Event: Rimi Woodcraft Corporation Lot #: 052 | Load Fee: 60 Load Cost: 45 51" L x 41" W x 63" H 0 Lbs | | $650 | A170335 | MADERAS Y ENCHAPADOES DE MONTERREY, S.A. DE C.V. FRANCISCO GARCIA RDZ. 64700 MONTERREY, NUEVO LEON, (81)8331 3458 amt_sa@hotmail.com |
|  | PH-230069 HOLZMA "HPP 82 OPTIMAT" FRONT LOAD, AUTO. PANEL SAW Event: Rimi Woodcraft Corporation Lot #: 053 | Load Fee: Rigger Required Load Cost: 0 264" L x 286" W x 80" H 0 Lbs | | $12,650 | A170348 | ALLWOOD INC. Teddy Grieco FORT LEE, NJ 201-310-5469 normandy627@icloud.com |
|  | SX-230319 BUTFERING "OPTIMAT SCO 313 QCE" WIDE BELT (3-HEAD 52") Event: Rimi Woodcraft Corporation Lot #: 054 | Load Fee: Rigger Required Load Cost: 0 82" L x 103" W x 96" H 0 Lbs | | $7,700 | A170353 | R. T. Machine Company, Inc. Ron Boose Hughesville, PA 570-584-2002 ron@rtmachine.com |
|  | PO-230014 HOFER "HKP-400" HOT PRESS (HOT OIL) Event: Rimi Woodcraft Corporation Lot #: 055 | Load Fee: Rigger Required Load Cost: 0 179" L x 225" W x 131" H 24000 Lbs | | $11,000 | A170352 | HW Woodwork Phil Abel Milwaukee, WI (414) 975-1512 phil@hwwoodworkcompany.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|---|
|  | GE-230170<br>OSAMA "S4R/P 1600" GLUE SPREADER (TOP & BOTTOM)<br>Event: Rimi Woodcraft Corporation<br>Lot #: 056 | Load Fee:<br>Load Cost:<br><br>131" L x 141" W x 88" H<br>1980 Lbs | Rigger Required<br>0 | $4,510 | A170350 | DCI Furniture<br>Paul Lackey<br>Lisbon, NH<br>(603) 838-6544<br>plackey@dcifurn.com |
|  | VE-230059<br>KUPER "FL/INNOVATION" VENEER SPLICER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 057 | Load Fee:<br>Load Cost:<br><br>95" L x 69" W x 56" H<br>4900 Lbs | Rigger Required<br>0 | $9,600 | A170348 | ALLWOOD INC.<br>Teddy Grieco<br>FORT LEE, NJ<br>201-310-5469<br>normandy627@icloud.com |
|  | VC-230051<br>JOSTING "EFS-3600" VENEER GUILLOTINE<br>Event: Rimi Woodcraft Corporation<br>Lot #: 058 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | Rigger Required<br>0 | $4,911 | A170352 | HW Woodwork<br>Phil Abel<br>Milwaukee, WI<br>(414) 975-1512<br>phil@hwwoodworkcompany.com |
|  | TG-231232<br>KNAACK "JOB BOX" JOBSITE CHESTS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 065 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | 45<br>34 | $25 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | TG-231261<br>KNAACK "JOB BOX" JOBSITE CHESTS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 066 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | 60<br>45 | $25 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | TG-231260<br>KNAACK "JOB BOX" JOBSITE CHESTS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 067 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | 60<br>45 | $85 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | TG-231259<br>KNAACK "JOB BOX" JOBSITE CHESTS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 068 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | 60<br>45 | $45 | A170338 | Hugo Garcia<br>Hugo Garcia<br>massapequa, NEW YORK<br>5167542624<br>ghugo3138@gmail.com |
|  | TG-231258<br>KNAACK "JOB BOX" JOBSITE CHESTS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 069 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | 60<br>45 | $35 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|
|  | TG-231257<br>KNAACK "JOB BOX" JOBSITE CHESTS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 070 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | TG-231256<br>KNAACK "JOB BOX" JOBSITE CHESTS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 071 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $185 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | ST-230503<br>ROCKWELL "10 UNISAW" TABLE SAW (CABINET)<br>Event: Rimi Woodcraft Corporation<br>Lot #: 072 | Load Fee: 40<br>Load Cost: 30<br><br>62" L x 35" W x 35" H<br>300 Lbs | $210 | A170330 | Ian Bumbarger<br>Ian Bumbarger<br>DUNCANSVILLE, PA<br>(814) 569-5993<br>ib214239@gmail.com |
|  | CF-230426<br>BAR CLAMPS "ASSORTMENT" VARIOUS LENGTHS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 073 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $185 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | CF-230425<br>BAR CLAMPS "ASSORTMENT" VARIOUS LENGTHS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 074 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $110 | A170354 | Joe roth<br>Joe Roth<br>Berkeley Heights, NJ<br>(201) 407-1941<br>joeboards1@Gmail.com |
|  | TG-231255<br>KNAACK "JOB BOX" ROLL AWAY<br>Event: Rimi Woodcraft Corporation<br>Lot #: 075 | Load Fee: 45<br>Load Cost: 34<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | TG-231254<br>TOOL VAULT "ON WHEELS" ROLL AWAY<br>Event: Rimi Woodcraft Corporation<br>Lot #: 076 | Load Fee: 60<br>Load Cost: 45<br><br>48" L x 31" W x 52" H<br>200 Lbs | $120 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | TG-231253<br>TOOL VAULT "ON WHEELS" ROLL AWAY<br>Event: Rimi Woodcraft Corporation<br>Lot #: 077 | Load Fee: 60<br>Load Cost: 45<br><br>48" L x 31" W x 52" H<br>200 Lbs | $195 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|---|
|  | CF-230424<br>BAR CLAMPS "ASSORTMENT"<br>VARIOUS LENGTHS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 078 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | 60<br>45 | $135 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | CF-230423<br>BAR CLAMPS "ASSORTMENT"<br>VARIOUS LENGTHS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 079 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | 40<br>30 | $110 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | MH-230458<br>UNKNOWN "METAL" SAW HORSES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 080 | Load Fee:<br>Load Cost:<br><br>37" L x 12" W x 37" H<br>50 Lbs | Hand Loadable<br>0 | $25 | A170338 | Hugo Garcia<br>Hugo Garcia<br>massapequa, NEW YORK<br>5167542624<br>ghugo3138@gmail.com |
|  | DC-230639<br>DELTA/GRIZZLY "50-760/G8027"<br>DUST COLLECTOR<br>Event: Rimi Woodcraft Corporation<br>Lot #: 081 | Load Fee:<br>Load Cost:<br><br>67" L x 24" W x 59" H<br>200 Lbs | 20<br>15 | $135 | A170330 | Ian Bumbarger<br>Ian Bumbarger<br>DUNCANSVILLE, PA<br>(814) 569-5993<br>ib214239@gmail.com |
|  | FA-230436<br>ASSORTED "ASSORTMENT"<br>HOSES/EXTENSION CORDS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 082 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | Hand Loadable<br>0 | $25 | A170357 | JAJ CONTRACT FURNITURE<br>INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |
|  | TG-231231<br>KNAACK "JOB BOX" JOBSITE<br>CHESTS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 083 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | 60<br>45 | $170 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | FE-230502<br>ASSORTED "LOT" SPRAY<br>EQUIPMENT<br>Event: Rimi Woodcraft Corporation<br>Lot #: 084 | Load Fee:<br>Load Cost:<br><br>71" L x 78" W x 46" H<br>100 Lbs | 40<br>30 | $25 | A170351 | Taracea usa<br>Francisco Suarez<br>Miami, FL<br>305-668-7084<br>Javiersuaabiega@gmail.com |
|  | FE-230503<br>ASSORTED "LOT" SPRAY<br>EQUIPMENT<br>Event: Rimi Woodcraft Corporation<br>Lot #: 085 | Load Fee:<br>Load Cost:<br><br>71" L x 78" W x 46" H<br>100 Lbs | 40<br>30 | $25 | A170357 | JAJ CONTRACT FURNITURE<br>INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|
|  | FE-230500 ASSORTED "LOT" SPRAY EQUIPMENT Event: Rimi Woodcraft Corporation Lot #: 086 | Load Fee: 40 Load Cost: 30 71" L x 78" W x 46" H 100 Lbs | $35 | A170355 | Bauza construction Aaron Bauza Belleville, IL (618) 420-3060 Aaronbauza@hotmail.com |
|  | FE-230501 ASSORTED "LOT" SPRAY EQUIPMENT Event: Rimi Woodcraft Corporation Lot #: 087 | Load Fee: 40 Load Cost: 30 71" L x 78" W x 46" H 100 Lbs | $25 | A170351 | Taracea usa Francisco Suarez Miami, FL 305-668-7084 Javiersuaabiega@gmail.com |
|  | FE-230498 4 ASSORTED "ASSORTED" SPRAY EQUIPMENT Event: Rimi Woodcraft Corporation Lot #: 088 | Load Fee: 40 Load Cost: 30 68" L x 31" W x 40" H 100 Lbs | $35 | A170355 | Bauza construction Aaron Bauza Belleville, IL (618) 420-3060 Aaronbauza@hotmail.com |
|  | FE-230499 4 ASSORTED "ASSORTED" SPRAY EQUIPMENT Event: Rimi Woodcraft Corporation Lot #: 089 | Load Fee: 40 Load Cost: 30 68" L x 31" W x 40" H 100 Lbs | $25 | A170351 | Taracea usa Francisco Suarez Miami, FL 305-668-7084 Javiersuaabiega@gmail.com |
|  | FE-230496 4 ASSORTED "ASSORTED" SPRAY EQUIPMENT Event: Rimi Woodcraft Corporation Lot #: 090 | Load Fee: 40 Load Cost: 30 68" L x 31" W x 40" H 100 Lbs | $55 | A170351 | Taracea usa Francisco Suarez Miami, FL 305-668-7084 Javiersuaabiega@gmail.com |
|  | FE-230497 4 ASSORTED "ASSORTED" SPRAY EQUIPMENT Event: Rimi Woodcraft Corporation Lot #: 091 | Load Fee: 40 Load Cost: 30 68" L x 31" W x 40" H 100 Lbs | $65 | A170357 | JAJ CONTRACT FURNITURE INC. JAMONE COUNCIL MOUNT VERNON, NY (19144765000) 4 jemon@jajfurniture.com |
|  | BV-230279 DELTA "12-15" DRILL PRESS Event: Rimi Woodcraft Corporation Lot #: 092 | Load Fee: 40 Load Cost: 30 23" L x 25" W x 72" H 150 Lbs | $25 | A170356 | Luna Custom Cab Lee Luna Ramona, CA (619) 840-1562 lunacustomcab@gmail.com |
|  | FQ-230134 N/A "N/A" TANKS WITH GUNS Event: Rimi Woodcraft Corporation Lot #: 093 | Load Fee: 20 Load Cost: 15 50" L x 140" W x 108" H 200 Lbs | $65 | A170363 | Larraga Fine Cabinets Leon Larraga Fort Worth, TX (817) 975-5409 lfcabinets@live.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|
|  | HW-230605<br>N/A "N/A" SCREWS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 094 | Load Fee: 40<br>Load Cost: 30<br><br>50" L x 140" W x 108" H<br>200 Lbs | $65 | A170338 | Hugo Garcia<br>Hugo Garcia<br>massapequa, NEW YORK<br>5167542624<br>ghugo3138@gmail.com |
|  | SB-230222<br>DEWALT "DW788" 20" SCROLL SAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 095 | Load Fee: 40<br>Load Cost: 30<br><br>19" L x 36" W x 50" H<br>150 Lbs | $55 | A170331 | Coffman's<br>Fred Coffman<br>Mexia, TX<br>254-203-8652<br>fredbcoffman@gmail.com |
|  | SB-230221<br>DELTA "CRESENT" BANDSAW<br>Event: Rimi Woodcraft Corporation<br>Lot #: 096 | Load Fee: 120<br>Load Cost: 90<br><br>90" L x 36" W x 50" H<br>400 Lbs | $35 | A170342 | Creative Composition Mouldings<br>John Jeffrey<br>Amityville, NY<br>(631) 842-2850<br>compositionmouldings@gmail.com |
|  | ML-230820<br>VARIOUS "FIBER/ALUMINUM" STEP LADDERS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 097 | Load Fee: Hand Loadable<br>Load Cost: 0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $35 | A170356 | Luna Custom Cab<br>Lee Luna<br>Ramona, CA<br>(619) 840-1562<br>lunacustomcab@gmail.com |
|  | ML-230821<br>VARIOUS "FIBER/ALUMINUM" STEP LADDERS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 098 | Load Fee: Hand Loadable<br>Load Cost: 0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $50 | A170356 | Luna Custom Cab<br>Lee Luna<br>Ramona, CA<br>(619) 840-1562<br>lunacustomcab@gmail.com |
|  | ML-230819<br>VARIOUS "FIBER/ALUMINUM" STEP LADDERS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 099 | Load Fee: Hand Loadable<br>Load Cost: 0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $35 | A170359 | Dieter Eckert<br>Dieter Eckert<br>Oradell, NJ<br>347-624-2620<br>deckert@nordicinterior.com |
|  | ML-230818<br>VARIOUS "FIBER/ALUMINUM" STEP LADDERS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 100 | Load Fee: Hand Loadable<br>Load Cost: 0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $35 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | ML-230825<br>VARIOUS "FIBER/ALUMINUM" STEP LADDERS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 101 | Load Fee: Hand Loadable<br>Load Cost: 0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $35 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|---|
|  | ML-230816 VARIOUS "FIBER/ALUMINUM" STEP LADDERS Event: Rimi Woodcraft Corporation Lot #: 102 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | Hand Loadable 0 | $25 | A170358 | Pinnacle Design Build, LLC Robert Vuotto Pound Ridge, NY (914) 720-6662 info@pinnacledesign-build.com |
|  | ML-230817 VARIOUS "FIBER/ALUMINUM" STEP LADDERS Event: Rimi Woodcraft Corporation Lot #: 103 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | Hand Loadable 0 | $35 | A170349 | Caliper Studio Aaron Smith Brooklyn, NY (718) 947-7847 asmith@caliperstudio.com |
|  | ML-230814 VARIOUS "FIBER/ALUMINUM" STEP LADDERS Event: Rimi Woodcraft Corporation Lot #: 104 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | Hand Loadable 0 | $45 | A170339 | red white and blue enterprises vasilios katranis woodside, NY (718) 565-8080 basilisrwb@gmail.com |
|  | ML-230813 VARIOUS "FIBER/ALUMINUM" STEP LADDERS Event: Rimi Woodcraft Corporation Lot #: 105 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | Hand Loadable 0 | $35 | A170356 | Luna Custom Cab Lee Luna Ramona, CA (619) 840-1562 lunacustomcab@gmail.com |
|  | ML-230812 VARIOUS "FIBER/ALUMINUM" STEP LADDERS Event: Rimi Woodcraft Corporation Lot #: 106 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | Hand Loadable 0 | $60 | A170332 | Benjamin Noble Benjamin Noble Arkport, NY (607) 382-2326 benjaminlincolnnoble@gmail.com |
|  | MR-230911 LOT of Three (3) "UNKNOWN" EXPANDABLE RACKS Event: Rimi Woodcraft Corporation Lot #: 107 | Load Fee: Load Cost: 42" L x 34" W x 72" H 150 Lbs | 30 22 | $260 | A170362 | Urban homecraft Traven Labotz BROOKLYN, NY 513-600-9408 traven@urbanhomecraft.com |
|  | TG-231252 VARIOUS "ASSORTMENT OF" POWER TOOLS Event: Rimi Woodcraft Corporation Lot #: 109 | Load Fee: Load Cost: 69" L x 56" W x 18" H 60 Lbs | Hand Loadable 0 | $75 | A170341 | Joe Robledo joe robledo Palm Harbor, FL (727) 483-1038 latintauro@gmail.com |
|  | TG-231251 VARIOUS "ASSORTMENT OF" POWER TOOLS Event: Rimi Woodcraft Corporation Lot #: 110 | Load Fee: Load Cost: 69" L x 56" W x 18" H 60 Lbs | Hand Loadable 0 | $45 | A170361 | MDZ LLC Ishmael Mendez Hoboken, NJ (646) 765-8354 mdzllc@yahoo.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|---|
|  | TG-231250 VARIOUS "ASSORTMENT OF" POWER TOOLS Event: Rimi Woodcraft Corporation Lot #: 111 | Load Fee: Load Cost: 69" L x 56" W x 18" H 60 Lbs | 0 0 | $170 | A170360 | Caliper Studio Lataisha Moore Brooklyn, NY (718) 947-7830 lmoore@caliperstudio.com |
|  | TG-231249 VARIOUS "ASSORTMENT OF" TOOLS & ACCESSORIES Event: Rimi Woodcraft Corporation Lot #: 112 | Load Fee: Load Cost: 69" L x 56" W x 18" H 60 Lbs | Seller Loading 0 | $110 | A170355 | Bauza construction Aaron Bauza Belleville, IL (618) 420-3060 Aaronbauza@hotmail.com |
|  | TG-231248 VARIOUS "ASSORTMENT OF" TOOLS & ACCESSORIES Event: Rimi Woodcraft Corporation Lot #: 113 | Load Fee: Load Cost: 69" L x 56" W x 18" H 60 Lbs | Hand Loadable 0 | $175 | A170341 | Joe Robledo joe robledo Palm Harbor, FL (727) 483-1038 latintauro@gmail.com |
|  | TG-231247 VARIOUS "ASSORTMENT OF" TOOLS & ACCESSORIES Event: Rimi Woodcraft Corporation Lot #: 114 | Load Fee: Load Cost: 69" L x 56" W x 18" H 60 Lbs | Hand Loadable 0 | $195 | A170355 | Bauza construction Aaron Bauza Belleville, IL (618) 420-3060 Aaronbauza@hotmail.com |
|  | TG-231246 VARIOUS "ASSORTMENT OF" TOOLS & ACCESSORIES Event: Rimi Woodcraft Corporation Lot #: 115 | Load Fee: Load Cost: 69" L x 56" W x 18" H 60 Lbs | Hand Loadable 0 | $55 | A170355 | Bauza construction Aaron Bauza Belleville, IL (618) 420-3060 Aaronbauza@hotmail.com |
|  | TG-231245 VARIOUS "ASSORTMENT OF" TOOLS & ACCESSORIES Event: Rimi Woodcraft Corporation Lot #: 116 | Load Fee: Load Cost: 69" L x 56" W x 18" H 60 Lbs | Hand Loadable 0 | $35 | A170357 | JAJ CONTRACT FURNITURE INC. JAMONE COUNCIL MOUNT VERNON, NY (19144765000) 4 jemon@jajfurniture.com |
|  | MR-230920 SECTION "UNKNOWN" STORAGE RACKS Event: Rimi Woodcraft Corporation Lot #: 117 | Load Fee: Load Cost: 195" L x 36" W x 144" H 0 Lbs | 120 90 | $425 | A170347 | Maxsun Group Stephen Lin Maspeth, NY 718-418-6800 slin@maxsungroup.com |
|  | MR-230921 NO BRAND "UNKNOWN" STORAGE BINS Event: Rimi Woodcraft Corporation Lot #: 118 | Load Fee: Load Cost: 37" L x 37" W x 66" H 300 Lbs | 60 45 | $25 | A170365 | Fenner Builders llc William Fenner Palmer, MA (413) 246-7407 fenner_builders@yahoo.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|-------|-------------|---------------|----------|---------|---------------------|
|  | MR-230919<br>NO BRAND "UNKNOWN" STORAGE BINS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 119 | Load Fee: 60<br>Load Cost: 45<br><br>37" L x 37" W x 66" H<br>300 Lbs | $95 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | MR-230917<br>RIMI "N/A" SCAFFOLDING<br>Event: Rimi Woodcraft Corporation<br>Lot #: 121 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $35 | A170364 | mcgoldrick development llc.<br>marty mcgoldrick<br>old westbury, NY<br>(516) 369-7696<br>martymcgoldrick@yahoo.com |
|  | MR-230918<br>RIMI "N/A" SCAFFOLDING<br>Event: Rimi Woodcraft Corporation<br>Lot #: 122 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170364 | mcgoldrick development llc.<br>marty mcgoldrick<br>old westbury, NY<br>(516) 369-7696<br>martymcgoldrick@yahoo.com |
|  | MR-230916<br>RIMI "N/A" SCAFFOLDING<br>Event: Rimi Woodcraft Corporation<br>Lot #: 123 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $35 | A170341 | Joe Robledo<br>joe robledo<br>Palm Harbor, FL<br>(727) 483-1038<br>latintauro@gmail.com |
|  | MR-230915<br>RIMI "N/A" SCAFFOLDING<br>Event: Rimi Woodcraft Corporation<br>Lot #: 124 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $45 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | MR-230912<br>RACKING "VERTICAL" TWO SHELVES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 125 | Load Fee: 60<br>Load Cost: 45<br><br>76" L x 31" W x 76" H<br>150 Lbs | $25 | A170339 | red white and blue enterprises<br>vasilios katranis<br>woodside, NY<br>(718) 565-8080<br>basilisrwb@gmail.com |
|  | MR-230914<br>RIMI "N/A" SCAFFOLDING<br>Event: Rimi Woodcraft Corporation<br>Lot #: 126 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $35 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|---|
|  | MR-230913<br>RIMI "N/A" SCAFFOLDING<br>Event: Rimi Woodcraft Corporation<br>Lot #: 127 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | 60<br>45 | $160 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | TG-231244<br>ASSORTMENT "Assorted" TOOLS &<br>ACCESSORIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 128 | Load Fee:<br>Load Cost:<br><br>69" L x 56" W x 18" H<br>60 Lbs | Hand Loadable<br>0 | $25 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | TG-231243<br>ASSORTMENT "Assorted" TOOLS &<br>ACCESSORIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 129 | Load Fee:<br>Load Cost:<br><br>69" L x 56" W x 18" H<br>60 Lbs | Hand Loadable<br>0 | $170 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | TG-231241<br>ASSORTMENT "Assorted" TOOLS &<br>ACCESSORIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 130 | Load Fee:<br>Load Cost:<br><br>69" L x 56" W x 18" H<br>60 Lbs | Hand Loadable<br>0 | $150 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | TG-231242<br>ASSORTMENT "Assorted" TOOLS &<br>ACCESSORIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 131 | Load Fee:<br>Load Cost:<br><br>69" L x 56" W x 18" H<br>60 Lbs | Hand Loadable<br>0 | $55 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | TG-231240<br>VARIOUS "ASSORTMENT OF"<br>POWER TOOLS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 132 | Load Fee:<br>Load Cost:<br><br>69" L x 56" W x 18" H<br>60 Lbs | Hand Loadable<br>0 | $160 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | TG-231239<br>VARIOUS "ASSORTMENT OF"<br>POWER TOOLS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 133 | Load Fee:<br>Load Cost:<br><br>69" L x 56" W x 18" H<br>60 Lbs | Hand Loadable<br>0 | $35 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | TG-231238<br>VARIOUS "ASSORTMENT OF"<br>POWER TOOLS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 134 | Load Fee:<br>Load Cost:<br><br>69" L x 56" W x 18" H<br>60 Lbs | Hand Loadable<br>0 | $55 | A170367 | James Mattison<br>James Mattison<br>Brooklyn, NY<br>(410) 703-6717<br>jmattison85@gmail.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|---|
|  | TG-231237<br>VARIOUS "ASSORTMENT OF"<br>POWER TOOLS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 135 | Load Fee:<br>Load Cost: | Hand Loadable<br>0<br><br>69" L x 56" W x 18" H<br>60 Lbs | $45 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | MC-231429<br>UNKNOWN "UNKNOWN" CART<br>Event: Rimi Woodcraft Corporation<br>Lot #: 136 | Load Fee:<br>Load Cost: | 20<br>15<br><br>37" L x 12" W x 37" H<br>50 Lbs | $35 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | MC-231427<br>UNKNOWN "UNKNOWN" CART<br>Event: Rimi Woodcraft Corporation<br>Lot #: 137 | Load Fee:<br>Load Cost: | 20<br>15<br><br>37" L x 12" W x 37" H<br>50 Lbs | $35 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | MC-231428<br>UNKNOWN "UNKNOWN" CART<br>Event: Rimi Woodcraft Corporation<br>Lot #: 138 | Load Fee:<br>Load Cost: | 20<br>15<br><br>37" L x 12" W x 37" H<br>50 Lbs | $45 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | TG-231236<br>VARIOUS "ASSORTMENT OF"<br>POWER TOOLS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 140 | Load Fee:<br>Load Cost: | Hand Loadable<br>0<br><br>69" L x 56" W x 18" H<br>60 Lbs | $85 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | TG-231235<br>VARIOUS "ASSORTMENT OF"<br>POWER TOOLS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 141 | Load Fee:<br>Load Cost: | Seller Loading<br>0<br><br>69" L x 56" W x 18" H<br>60 Lbs | $65 | A170368 | Finelybuilt llc<br>Peter Wahlberg<br>Hastings on Hudson,<br><br>peter@finelybuilt.com |
|  | TG-231234<br>VARIOUS "ASSORTMENT OF" HAND<br>TOOLS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 142 | Load Fee:<br>Load Cost: | 0<br>0<br><br>69" L x 56" W x 18" H<br>60 Lbs | $95 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | TG-231233<br>VARIOUS "HAND TOOLS"<br>ASSORTMENT<br>Event: Rimi Woodcraft Corporation<br>Lot #: 144 | Load Fee:<br>Load Cost: | Seller Loading<br>0<br><br>69" L x 56" W x 18" H<br>60 Lbs | $105 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|
|  | LW-230009<br>Top Con "RL-VH30" ROTATING LASER LEVEL<br>Event: Rimi Woodcraft Corporation<br>Lot #: 145 | Load Fee:<br>Load Cost: 0<br><br>49" L x 56" W x 9" H<br>20 Lbs | Seller Loading | $160 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | LW-230010<br>Top Con "RL-VH30" ROTATING LASER LEVEL<br>Event: Rimi Woodcraft Corporation<br>Lot #: 146 | Load Fee:<br>Load Cost: 0<br><br>49" L x 56" W x 9" H<br>20 Lbs | Seller Loading | $175 | A170367 | James Mattison<br>James Mattison<br>Brooklyn, NY<br>(410) 703-6717<br>jmattison85@gmail.com |
|  | LW-230011<br>Top Con "RL-VH30" ROTATING LASER LEVEL<br>Event: Rimi Woodcraft Corporation<br>Lot #: 147 | Load Fee:<br>Load Cost: 0<br><br>49" L x 56" W x 9" H<br>20 Lbs | Seller Loading | $140 | A170332 | Benjamin Noble<br>Benjamin Noble<br>Arkport, NY<br>(607) 382-2326<br>benjaminlincolnnoble@gmail.com |
|  | GM-230020<br>N/A "ASSORTED" SUCTION CUPS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 148 | Load Fee:<br>Load Cost: 0<br><br>39" L x 46" W x 13" H<br>40 Lbs | Seller Loading | $90 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | TG-231265<br>TRADITIONAL "CARPENTER'S" WORK BENCH<br>Event: Rimi Woodcraft Corporation<br>Lot #: 149 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | | $25 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | TG-231264<br>TRADITIONAL "CARPENTER'S" WORK BENCH<br>Event: Rimi Woodcraft Corporation<br>Lot #: 150 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | | $60 | A170331 | Coffman's<br>Fred Coffman<br>Mexia, TX<br>254-203-8652<br>fredbcoffman@gmail.com |
|  | TG-231266<br>TRADITIONAL "CARPENTER'S" WORK BENCH<br>Event: Rimi Woodcraft Corporation<br>Lot #: 151 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | | $115 | A170330 | Ian Bumbarger<br>Ian Bumbarger<br>DUNCANSVILLE, PA<br>(814) 569-5993<br>ib214239@gmail.com |
|  | TG-231267<br>TRADITIONAL "CARPENTER'S" WORK BENCH<br>Event: Rimi Woodcraft Corporation<br>Lot #: 152 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | | $45 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|---|
|  | TG-231263 TRADITIONAL "CARPENTER'S" WORK BENCH Event: Rimi Woodcraft Corporation Lot #: 153 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | 60 45 | $330 | A170360 | Caliper Studio Lataisha Moore Brooklyn, NY (718) 947-7830 lmoore@caliperstudio.com |
|  | TG-231262 TRADITIONAL "CARPENTER'S" WORK BENCH Event: Rimi Woodcraft Corporation Lot #: 155 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | 60 45 | $80 | A170353 | R. T. Machine Company, Inc. Ron Boose Hughesville, PA 570-584-2002 ron@rtmachine.com |
|  | OF-230503 UNKNOWN "UNKNOWN" RECEPTACLE Event: Rimi Woodcraft Corporation Lot #: 156 | Load Fee: Load Cost: 37" L x 12" W x 37" H 50 Lbs | Seller Loading 0 | $25 | A170338 | Hugo Garcia Hugo Garcia massapequa, NEW YORK 5167542624 ghugo3138@gmail.com |
|  | FA-230437 Flanders "10255022020" FILTERS Event: Rimi Woodcraft Corporation Lot #: 157 | Load Fee: Load Cost: 45" L x 20" W x 44" H 15 Lbs | Hand Loadable 0 | $25 | A170339 | red white and blue enterprises vasilios katranis woodside, NY (718) 565-8080 basilisrwb@gmail.com |
|  | FE-230505 STORAGE CABINET "ASSORTMENT" SPRAY EQUIPMENT Event: Rimi Woodcraft Corporation Lot #: 158 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | Hand Loadable 0 | $45 | A170357 | JAJ CONTRACT FURNITURE INC. JAMONE COUNCIL MOUNT VERNON, NY (19144765000) 4 jemon@jajfurniture.com |
|  | ZQ-230500 STORAGE CABINET "ASSORTMENT" SHOP SUPPLIES Event: Rimi Woodcraft Corporation Lot #: 159 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | Hand Loadable 0 | $25 | A170365 | Fenner Builders llc William Fenner Palmer, MA (413) 246-7407 fenner_builders@yahoo.com |
|  | TG-231434 ASSORTED "ASSORTMENT" SHOP SUPPLIES Event: Rimi Woodcraft Corporation Lot #: 160 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | Hand Loadable 0 | $130 | A170361 | MDZ LLC Ishmael Mendez Hoboken, NJ (646) 765-8354 mdzllc@yahoo.com |
|  | ZQ-230501 STORAGE CABINET "ASSORTMENT" SHOP SUPPLIES Event: Rimi Woodcraft Corporation Lot #: 161 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | Hand Loadable 0 | $45 | A170361 | MDZ LLC Ishmael Mendez Hoboken, NJ (646) 765-8354 mdzllc@yahoo.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|---|
|  | ZQ-230502 STORAGE CABINET "ASSORTMENT" SHOP SUPPLIES Event: Rimi Woodcraft Corporation Lot #: 162 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | Hand Loadable 0 | $75 | A170362 | Urban homecraft Traven Labotz BROOKLYN, NY 513-600-9408 traven@urbanhomecraft.com |
|  | ZQ-230503 STORAGE CABINET "ASSORTMENT" SHOP SUPPLIES Event: Rimi Woodcraft Corporation Lot #: 163 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | Hand Loadable 0 | $95 | A170355 | Bauza construction Aaron Bauza Belleville, IL (618) 420-3060 Aaronbauza@hotmail.com |
|  | ZQ-230504 STORAGE CABINET "ASSORTMENT" SHOP SUPPLIES Event: Rimi Woodcraft Corporation Lot #: 164 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | Hand Loadable 0 | $25 | A170365 | Fenner Builders llc William Fenner Palmer, MA (413) 246-7407 fenner_builders@yahoo.com |
|  | TG-231435 ASSORTED "ASSORTMENT" SHOP SUPPLIES Event: Rimi Woodcraft Corporation Lot #: 165 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | Hand Loadable 0 | $135 | A170332 | Benjamin Noble Benjamin Noble Arkport, NY (607) 382-2326 benjaminlincolnnoble@gmail.com |
|  | MR-230922 RIMI "SOLID WOOD" DRAWER CABINET Event: Rimi Woodcraft Corporation Lot #: 166 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | 30 22 | $25 | A170331 | Coffman's Fred Coffman Mexia, TX 254-203-8652 fredbcoffman@gmail.com |
|  | FL-230332 TCM "FCB 25" FORK LIFT (ELECTRIC) Event: Rimi Woodcraft Corporation Lot #: 168 | Load Fee: Load Cost: 52" L x 135" W x 84" H 0 Lbs | 120 90 | $2,400 | A170334 | Anthony Granato Anthony Granato High Point St, NC (336) 841-3918 Adamswoodturnings@gmail.com |
|  | TG-231436 RIMI "CLASSIC" WOODWORKERS BENCH Event: Rimi Woodcraft Corporation Lot #: 170 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | 60 45 | $25 | A170331 | Coffman's Fred Coffman Mexia, TX 254-203-8652 fredbcoffman@gmail.com |
|  | TG-231437 RIMI "CLASSIC" WOODWORKERS BENCH Event: Rimi Woodcraft Corporation Lot #: 171 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | 60 45 | $25 | A170331 | Coffman's Fred Coffman Mexia, TX 254-203-8652 fredbcoffman@gmail.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|-------|--------------|---------------|----------|---------|---------------------|
|  | TG-231439<br>RIMI "CLASSIC" WOODWORKERS BENCH<br>Event: Rimi Woodcraft Corporation<br>Lot #: 173 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | TG-231440<br>RIMI "CLASSIC" WOODWORKERS BENCH<br>Event: Rimi Woodcraft Corporation<br>Lot #: 174 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | TG-231441<br>RIMI "CLASSIC" WOODWORKERS BENCH<br>Event: Rimi Woodcraft Corporation<br>Lot #: 175 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $60 | A170330 | Ian Bumbarger<br>Ian Bumbarger<br>DUNCANSVILLE, PA<br>(814) 569-5993<br>ib214239@gmail.com |
|  | MB-230053<br>N/A "FABRICATED" METAL TABLE<br>Event: Rimi Woodcraft Corporation<br>Lot #: 176 | Load Fee: 100<br>Load Cost: 75<br><br>145" L x 30" W x 29" H<br>125 Lbs | $25 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | TG-231442<br>CONTENTS "MISCELANEOUS" SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 177 | Load Fee: Hand Loadable<br>Load Cost: 0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | TG-231442<br>CONTENTS "MISCELANEOUS" SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 177 | Load Fee: Hand Loadable<br>Load Cost: 0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | TG-231442<br>CONTENTS "MISCELANEOUS" SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 177 | Load Fee: Hand Loadable<br>Load Cost: 0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|---|
|  | TG-231442<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 177 | Load Fee:<br>Load Cost: | Hand Loadable<br>0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | TG-231442<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 177 | Load Fee:<br>Load Cost: | Hand Loadable<br>0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | TG-231442<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 177 | Load Fee:<br>Load Cost: | Hand Loadable<br>0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | TG-231442<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 177 | Load Fee:<br>Load Cost: | Hand Loadable<br>0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | TG-231442<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 177 | Load Fee:<br>Load Cost: | Hand Loadable<br>0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170349 | Caliper Studio<br>Aaron Smith<br>Brooklyn, NY<br>(718) 947-7847<br>asmith@caliperstudio.com |
|  | MS-231536<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 179 | Load Fee:<br>Load Cost: | 60<br>45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $35 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|-------|-------------|---------------|----------|---------|---------------------|
|  | MS-231538<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 181 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | MS-231539<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 182 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | MS-231541<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 185 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170365 | Fenner Builders llc<br>William Fenner<br>Palmer, MA<br>(413) 246-7407<br>fenner_builders@yahoo.com |
|  | MS-231542<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 186 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $205 | A170369 | Nordic interiror inc<br>Helge Halvorsen<br>college point, NY<br>(718) 456-7000<br>ddan@nordicinterior.com |
|  | MS-231543<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 187 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $145 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | MS-231545<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 189 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | MS-231578<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 190 | Load Fee: 30<br>Load Cost: 22<br><br>0" L x 0" W x 0" H<br>0 Lbs | $35 | A170364 | mcgoldrick development llc.<br>marty mcgoldrick<br>old westbury, NY<br>(516) 369-7696<br>martymcgoldrick@yahoo.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|---|
|  | MS-231579<br>CONTENTS "MISCELANEOUS" SHOP SUPPLIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 191 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | 30<br>22 | $95 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | MR-230923<br>N/A "UNKNOWN" STORAGE RACKS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 196 | Load Fee:<br>Load Cost:<br><br>120" L x 120" W x 96" H<br>300 Lbs | 120<br>90 | $295 | A170339 | red white and blue enterprises<br>vasilios katranis<br>woodside, NY<br>(718) 565-8080<br>basilisrwb@gmail.com |
|  | MR-230924<br>N/A "UNKNOWN" STORAGE RACKS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 197 | Load Fee:<br>Load Cost:<br><br>120" L x 120" W x 96" H<br>300 Lbs | 120<br>90 | $25 | A170357 | JAJ CONTRACT FURNITURE INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |
|  | ML-230824<br>WRIGHT "1 CUBIC YARD" DUMPING<br>Event: Rimi Woodcraft Corporation<br>Lot #: 198 | Load Fee:<br>Load Cost:<br><br>34" L x 48" W x 37" H<br>150 Lbs | 30<br>22 | $125 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | DC-230641<br>UNKNOWN "UNKNOWN" DUST COLLECTOR<br>Event: Rimi Woodcraft Corporation<br>Lot #: 199 | Load Fee:<br>Load Cost:<br><br>37" L x 12" W x 37" H<br>50 Lbs | 120<br>90 | $135 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | TG-231428<br>LOT 201 "N/A" FIRE EXTINGUISHER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 201 | Load Fee:<br>Load Cost:<br><br>15" L x 18" W x 25" H<br>25 Lbs | Hand Loadable<br>0 | $25 | A170357 | JAJ CONTRACT FURNITURE INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |
|  | TG-231427<br>LOT 202 "-- Choose a model --" FIRE EXtiNGUISHER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 202 | Load Fee:<br>Load Cost:<br><br>15" L x 18" W x 25" H<br>25 Lbs | Hand Loadable<br>0 | $25 | A170330 | Ian Bumbarger<br>Ian Bumbarger<br>DUNCANSVILLE, PA<br>(814) 569-5993<br>ib214239@gmail.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|-------|--------------|---------------|---|----------|---------|---------------------|
|  | TG-231426<br>LOT 203 "N/A" FIRE EXtiNGUISHER<br>Event: Rimi Woodcraft Corporation<br>Lot #: 203 | Load Fee:<br>Load Cost:<br><br>15" L x 18" W x 25" H<br>25 Lbs | Hand Loadable<br>0 | $45 | A170357 | JAJ CONTRACT FURNITURE INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |
|  | MR-230925<br>MECO OMAHA "CANTILEVER" STORAGE RACK<br>Event: Rimi Woodcraft Corporation<br>Lot #: 204 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | 120<br>90 | $1,150 | A170370 | K. Smith Custom Woodworking<br>Kerry Smith<br>New Canaan,<br><br>kerry@gothamwoodworks.com |
|  | MR-230926<br>N/A "MECO" STORAGE RACKS<br>Event: Rimi Woodcraft Corporation<br>Lot #: 205 | Load Fee:<br>Load Cost:<br><br>123" L x 59" W x 145" H<br>0 Lbs | 120<br>90 | $25 | A170339 | red white and blue enterprises<br>vasilios katranis<br>woodside, NY<br>(718) 565-8080<br>basilisrwb@gmail.com |
|  | MR-230927<br>RIMI "N/A" MATERIAL RACK<br>Event: Rimi Woodcraft Corporation<br>Lot #: 206 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | 120<br>90 | $35 | A170369 | Nordic interiror inc<br>Helge Halvorsen<br>college point, NY<br>(718) 456-7000<br>ddan@nordicinterior.com |
|  | MS-231547<br>VENEER "ASSORTMENT" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 212 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | 40<br>30 | $85 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231548<br>VENEER "ASSORTMENT" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 213 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | 60<br>45 | $110 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231549<br>VENEER "ASSORTMENT" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 214 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | 60<br>45 | $35 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|
|  | MS-231550<br>VENEER "ASSORTMENT" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 215 | Load Fee:  60<br>Load Cost:  45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $85 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231551<br>VENEER "ASSORTMENT" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 216 | Load Fee:  60<br>Load Cost:  45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $60 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231552<br>VENEER "ASSORTMENT" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 217 | Load Fee:  60<br>Load Cost:  45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $60 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231553<br>VENEER "ASSORTMENT" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 218 | Load Fee:  60<br>Load Cost:  45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $390 | A170370 | K. Smith Custom Woodworking<br>Kerry Smith<br>New Canaan,<br><br>kerry@gothamwoodworks.com |
|  | MS-231554<br>VENEER "ASSORTMENT" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 219 | Load Fee:  60<br>Load Cost:  45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $35 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231555<br>VENEER "ASSORTMENT" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 220 | Load Fee:  60<br>Load Cost:  45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $60 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231556<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 222 | Load Fee:  60<br>Load Cost:  45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $510 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231557<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 223 | Load Fee:  60<br>Load Cost:  45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $475 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|
|  | MS-231558<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 224 | Load Fee:     60<br>Load Cost:    45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $975 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231559<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 225 | Load Fee:     60<br>Load Cost:    45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $315 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231560<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 226 | Load Fee:     60<br>Load Cost:    45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $1,155 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231561<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 227 | Load Fee:     60<br>Load Cost:    45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $95 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231562<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 228 | Load Fee:     60<br>Load Cost:    45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $140 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | MS-231563<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 229 | Load Fee:     60<br>Load Cost:    45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $675 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231564<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 230 | Load Fee:     60<br>Load Cost:    45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $955 | A170369 | Nordic interior inc<br>Helge Halvorsen<br>college point, NY<br>(718) 456-7000<br>ddan@nordicinterior.com |
|  | MS-231565<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 231 | Load Fee:     60<br>Load Cost:    45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $800 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|-------|--------------|---------------|----------|---------|----------------------|
|  | MS-231566<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 232 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $550 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231567<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 233 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $1,305 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231568<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 234 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $985 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231569<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 235 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $115 | A170334 | Anthony Granato<br>Anthony Granato<br>High Point St, NC<br>(336) 841-3918<br>Adamswoodturnings@gmail.com |
|  | MS-231570<br>VARIOUS "SOLID WOOD" SPECIES<br>Event: Rimi Woodcraft Corporation<br>Lot #: 236 | Load Fee: 60<br>Load Cost: 45<br><br>0" L x 0" W x 0" H<br>0 Lbs | $45 | A170355 | Bauza construction<br>Aaron Bauza<br>Belleville, IL<br>(618) 420-3060<br>Aaronbauza@hotmail.com |
|  | MS-231571<br>SURPLUS "ASSORTMENT"<br>MDF/PLY/PB<br>Event: Rimi Woodcraft Corporation<br>Lot #: 240 | Load Fee: 60<br>Load Cost: 45<br><br>123" L x 48" W x 54" H<br>0 Lbs | $25 | A170371 | Murphy Bed Express<br>Ceverino Duran<br>Yonkers, NY<br>646-296-1454<br>ceverinow@aol.com |
|  | MS-231572<br>SURPLUS "ASSORTMENT"<br>MDF/PLY/PB<br>Event: Rimi Woodcraft Corporation<br>Lot #: 241 | Load Fee: 60<br>Load Cost: 45<br><br>123" L x 48" W x 54" H<br>0 Lbs | $25 | A170357 | JAJ CONTRACT FURNITURE INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |
|  | MS-231573<br>SURPLUS "ASSORTMENT"<br>MDF/PLY/PB<br>Event: Rimi Woodcraft Corporation<br>Lot #: 242 | Load Fee: 60<br>Load Cost: 45<br><br>123" L x 48" W x 54" H<br>0 Lbs | $45 | A170332 | Benjamin Noble<br>Benjamin Noble<br>Arkport, NY<br>(607) 382-2326<br>benjaminlincolnnoble@gmail.com |

| MDB # | Machine Info | Logistic Info | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|
|  | MS-231574<br>SURPLUS "ASSORTMENT"<br>MDF/PLY/PB<br>Event: Rimi Woodcraft Corporation<br>Lot #: 243 | Load Fee:  60<br>Load Cost:  45<br><br>123" L x 48" W x 54" H<br>0 Lbs | $75 | A170369 | Nordic interior inc<br>Helge Halvorsen<br>college point, NY<br>(718) 456-7000<br>ddan@nordicinterior.com |
|  | MS-231575<br>SURPLUS "ASSORTMENT"<br>MDF/PLY/PB<br>Event: Rimi Woodcraft Corporation<br>Lot #: 244 | Load Fee:  60<br>Load Cost:  45<br><br>123" L x 48" W x 54" H<br>0 Lbs | $35 | A170357 | JAJ CONTRACT FURNITURE INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |
|  | FL-230333<br>T C M "FCG 30" FORK LIFT<br>Event: Rimi Woodcraft Corporation<br>Lot #: 245 | Load Fee:  Hand Loadable<br>Load Cost:  0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $3,650 | A170350 | DCI Furniture<br>Paul Lackey<br>Lisbon, NH<br>(603) 838-6544<br>plackey@dcifurn.com |
|  | MS-231576<br>SURPLUS "ASSORTMENT"<br>MDF/PLY/PB<br>Event: Rimi Woodcraft Corporation<br>Lot #: 246 | Load Fee:  60<br>Load Cost:  45<br><br>123" L x 48" W x 54" H<br>0 Lbs | $650 | A170357 | JAJ CONTRACT FURNITURE INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |
|  | MS-231577<br>SURPLUS "ASSORTMENT"<br>MDF/PLY/PB<br>Event: Rimi Woodcraft Corporation<br>Lot #: 247 | Load Fee:  60<br>Load Cost:  45<br><br>123" L x 48" W x 54" H<br>0 Lbs | $640 | A170357 | JAJ CONTRACT FURNITURE INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |
|  | AC-238446<br>SULLAIR "LS-10-40" N/A<br>Event: Rimi Woodcraft Corporation<br>Lot #: 248 | Load Fee:  150<br>Load Cost:  112<br><br>139" L x 37" W x 50" H<br>0 Lbs | $720 | A170350 | DCI Furniture<br>Paul Lackey<br>Lisbon, NH<br>(603) 838-6544<br>plackey@dcifurn.com |
|  | OE-230331<br>ASSORTMENT "LOT OF" OFFICE EQUIPMENT<br>Event: Rimi Woodcraft Corporation<br>Lot #: 249 | Load Fee:  Hand Loadable<br>Load Cost:  0<br><br>0" L x 0" W x 0" H<br>0 Lbs | $25 | A170357 | JAJ CONTRACT FURNITURE INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|---|
|  | OE-230330 ASSORTMENT "LOT OF" OFFICE EQUIPMENT Event: Rimi Woodcraft Corporation Lot #: 250 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | Hand Loadable 0 | $25 | A170357 | JAJ CONTRACT FURNITURE INC. JAMONE COUNCIL MOUNT VERNON, NY (19144765000) 4 jemon@jajfurniture.com |
|  | OE-230332 ASSORTMENT "LOT OF" OFFICE FURNITURE Event: Rimi Woodcraft Corporation Lot #: 251 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | Hand Loadable 0 | $35 | A170334 | Anthony Granato Anthony Granato High Point St, NC (336) 841-3918 Adamswoodturnings@gmail.com |
|  | OE-230333 ASSORTMENT "LOT OF" OFFICE EQUIPMENT Event: Rimi Woodcraft Corporation Lot #: 252 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | Hand Loadable 0 | $25 | A170357 | JAJ CONTRACT FURNITURE INC. JAMONE COUNCIL MOUNT VERNON, NY (19144765000) 4 jemon@jajfurniture.com |
|  | OE-230334 ASSORTMENT "LOT OF" OFFICE EQUIPMENT Event: Rimi Woodcraft Corporation Lot #: 253 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | Hand Loadable 0 | $25 | A170357 | JAJ CONTRACT FURNITURE INC. JAMONE COUNCIL MOUNT VERNON, NY (19144765000) 4 jemon@jajfurniture.com |
|  | OE-230335 ASSORTMENT "LOT OF" OFFICE FURNITURE Event: Rimi Woodcraft Corporation Lot #: 254 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | Hand Loadable 0 | $25 | A170357 | JAJ CONTRACT FURNITURE INC. JAMONE COUNCIL MOUNT VERNON, NY (19144765000) 4 jemon@jajfurniture.com |
|  | OE-230336 ASSORTMENT "LOT OF" OFFICE FURNITURE Event: Rimi Woodcraft Corporation Lot #: 255 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | Hand Loadable 0 | $35 | A170357 | JAJ CONTRACT FURNITURE INC. JAMONE COUNCIL MOUNT VERNON, NY (19144765000) 4 jemon@jajfurniture.com |
|  | OE-230337 ASSORTMENT "LOT OF" OFFICE EQUIPMENT Event: Rimi Woodcraft Corporation Lot #: 256 | Load Fee: Load Cost: 0" L x 0" W x 0" H 0 Lbs | Hand Loadable 0 | $85 | A170334 | Anthony Granato Anthony Granato High Point St, NC (336) 841-3918 Adamswoodturnings@gmail.com |

| MDB # | Machine Info | Logistic Info | | High Bid | Invoice | Customer Information |
|---|---|---|---|---|---|---|
|  | OE-230338<br>ASSORTMENT "LOT OF" OFFICE FURNITURE<br>Event: Rimi Woodcraft Corporation<br>Lot #: 257 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | Hand Loadable<br>0 | $90 | A170357 | JAJ CONTRACT FURNITURE INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |
|  | OE-230339<br>ASSORTMENT "LOT OF" OFFICE FURNITURE<br>Event: Rimi Woodcraft Corporation<br>Lot #: 258 | Load Fee:<br>Load Cost:<br><br>0" L x 0" W x 0" H<br>0 Lbs | Hand Loadable<br>0 | $45 | A170357 | JAJ CONTRACT FURNITURE INC.<br>JAMONE COUNCIL<br>MOUNT VERNON, NY<br>(19144765000) 4<br>jemon@jajfurniture.com |
|  | OF-230504<br>ELEPHANT "CUSTOM" ELEPHANT CARVING<br>Event: Rimi Woodcraft Corporation<br>Lot #: 259 | Load Fee:<br>Load Cost:<br><br>25" L x 50" W x 51" H<br>1200 Lbs | 200<br>150 | $210 | A170359 | Dieter Eckert<br>Dieter Eckert<br>Oradell, NJ<br>347-624-2620<br>deckert@nordicinterior.com |
| | **Total: 225 items** | | | **$118,238** | | |

# Rimi Woodcraft Corporation
## Auction Results - Ended: 8/24/2017

**Items Sold / Met Reserve**                    **Walt Piedrahita - (877) 580-5844 x342**

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | BV-230275<br>Lot #: 001<br><br>CENTRAL "T-583"<br>DRILL PRESS | $0 | $50 | $150 | $60 |
|  | BV-230277<br>Lot #: 002<br><br>POWERMATIC "2800B"<br>DRILL PRESS | $0 | $150 | $300 | $825 |
|  | ST-230501<br>Lot #: 003<br><br>DELTA "34-450 UNISAW"<br>TABLE SAW (PRODUCTION) | $0 | $300 | $400 | $85 |
|  | DC-230638<br>Lot #: 004<br><br>DELTA "50-760"<br>DUST COLLECTOR | $0 | $50 | $100 | $60 |
|  | AC-238445<br>Lot #: 005<br><br>INGERSOLL RAND "T 30"<br>AIR COMPRESSOR (PISTON) | $0 | $200 | $400 | $65 |
|  | SQ-230235<br>Lot #: 006<br><br>DELTA "20-230"<br>HORIZONTAL  BANDSAW | $0 | $200 | $400 | $25 |
|  | ST-230500<br>Lot #: 007<br><br>SAWSTOP "CNS 175"<br>CONTRACTOR TABLE SAW | $0 | $200 | $400 | $350 |
|  | PO-230015<br>Lot #: 008<br><br>JOOS "HP-115"<br>HYDRAULIC COLD PRESS | $0 | $7,000 | $10,000 | $1,600 |

**EX-FACTORY AUCTIONS**

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | SQ-230234<br>Lot #: 011<br><br>JET "CC14"<br>COLD SAW | $0 | $200 | $400 | $205 |
|  | PM-230037<br>Lot #: 012<br><br>VACU PRESS "INDUSTRIAL HI-FLO"<br>VACUUM PRESS | $0 | $200 | $400 | $625 |
|  | DC-230637<br>Lot #: 014<br><br>KUFO "UFO- 90"<br>DUST COLLECTOR | $0 | $50 | $100 | $45 |
|  | EU-230619<br>Lot #: 015<br><br>HESS "MOBIL-3000"<br>EDGEBANDER (PVAC VERTICAL HEAVY LUMBER) | $0 | $6,000 | $9,000 | $4,925 |
|  | BP-230117<br>Lot #: 016<br><br>WEEKE "BP-150"<br>CNC MACHINING CENTER WITH ATC & "C" AXIS | $0 | $6,600 | $9,200 | $2,500 |
|  | SX-230320<br>Lot #: 017<br><br>BLOUNT "DOUBLE ARBOR"<br>BUFFER | $0 | $100 | $150 | $35 |
|  | SO-230028<br>Lot #: 018<br><br>BAUERLE "PKS"<br>CUTOFF | $0 | $400 | $600 | $25 |
|  | RS-230104<br>Lot #: 019<br><br>MATTISON "404"<br>STRAIGHT LINE RIP-SAW | $0 | $3,800 | $5,300 | $2,000 |

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | AC-238442<br>Lot #: 020<br><br>HUSKY "VT631402AJ"<br>AIR COMPRESSOR | $0 | $200 | $400 | $25 |
|  | SS-230585<br>Lot #: 021<br><br>KCD "1X UK"<br>EDGESANDER | $0 | $200 | $400 | $220 |
|  | AC-238443<br>Lot #: 022<br><br>INGERSOLL RAND "SS-5"<br>AIR COMPRESSOR (PISTON) | $0 | $200 | $400 | $255 |
|  | HW-230604<br>Lot #: 023<br><br>N/A "N/A"<br>SCREWS | $0 | $100 | $200 | $210 |
|  | GS-230180<br>Lot #: 024<br><br>DAYTON "4Z672E"<br>BENCH GRINDER | $0 | $100 | $200 | $25 |
|  | GS-230181<br>Lot #: 025<br><br>DAYTON "2LKR6"<br>BENCH GRINDER | $0 | $200 | $300 | $25 |
|  | AC-238444<br>Lot #: 026<br><br>INGERSOLL RAND "DS-25"<br>AIR DRYER | $0 | $200 | $400 | $245 |
|  | MM-230507<br>Lot #: 027<br><br>ASSORTMENT "LOT"<br>ASSORTED | $0 | $100 | $200 | $25 |
|  | PS-230161<br>Lot #: 030<br><br>ALTENDORF "F-45"<br>SLIDING TABLE SAW | $0 | $6,300 | $8,900 | $2,425 |

EX-FACTORY AUCTIONS

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
| | SB-230220<br>Lot #: 031<br><br>AGAZZANI "600"<br>BAND SAW | $0 | $300 | $900 | $1,125 |
| | PS-230160<br>Lot #: 032<br><br>ALTENDORF "F-45 CE"<br>SLIDING TABLE SAW | $0 | $3,800 | $4,700 | $1,850 |
| | BV-230276<br>Lot #: 033<br><br>DELTA "18-900L"<br>DRILL PRESS | $0 | $100 | $300 | $325 |
| | PS-230159<br>Lot #: 034<br><br>ALTENDORF "F-45"<br>SLIDING TABLE SAW | $0 | $6,300 | $8,900 | $1,950 |
| | PS-230158<br>Lot #: 035<br><br>ALTENDORF "F-45"<br>SLIDING TABLE SAW | $0 | $6,300 | $8,900 | $2,125 |
| | PS-230157<br>Lot #: 037<br><br>ALTENDORF "F-45"<br>SLIDING TABLE SAW | $0 | $6,300 | $8,900 | $2,825 |
| | LT-230047<br>Lot #: 038<br><br>MAR-BEL "LS-1"<br>LAMINATE SLITTER | $0 | $250 | $350 | $275 |
| | SH-230359<br>Lot #: 039<br><br>GRIZZLY "G7215Z"<br>SHAPER (SINGLE SPINDLE) | $0 | $550 | $750 | $525 |
| | BH-230105<br>Lot #: 040<br><br>FROMMIA "71"<br>BORING MACHINE | $0 | $100 | $150 | $45 |

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | FR-230838<br>Lot #: 041<br><br>FESTO "STANDARD"<br>POWER FEEDER | $0 | $250 | $350 | $370 |
|  | SS-230584<br>Lot #: 043<br><br>HEESEMANN "D-4970"<br>STROKE SANDER (SEMI-<br>AUTOMATIC) | $0 | $3,200 | $4,500 | $475 |
|  | LC-230068<br>Lot #: 044<br><br>JET "JWL-1236"<br>MANUAL LATHE | $0 | $150 | $300 | $210 |
|  | EU-230618<br>Lot #: 045<br><br>HOLZ-HER "1435 SE"<br>EDGEBANDER | $0 | $1,500 | $4,500 | $1,550 |
|  | SH-230358<br>Lot #: 046<br><br>MARTIN "T-25"<br>TILTING SPINDLE SHAPER | $0 | $1,500 | $4,600 | $2,282 |
|  | SB-230219<br>Lot #: 048<br><br>ROCKWELL "28-300"<br>BAND SAW (CAST IRON) | $0 | $250 | $500 | $100 |
|  | JT-230143<br>Lot #: 049<br><br>STETON "F-400"<br>JOINTER | $0 | $2,200 | $4,900 | $1,450 |
|  | GS-230179<br>Lot #: 050<br><br>WEINIG "R 931"<br>PROFILE GRINDER | $0 | $2,400 | $3,400 | $625 |
|  | MF-230133<br>Lot #: 051<br><br>WEINIG "PROFIMAT 22 N"<br>MOULDER W/ATS | $0 | $3,000 | $12,000 | $2,585 |

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | PL-230141<br>Lot #: 052<br><br>OKOMA "DM-63"<br>PLANER | $0 | $800 | $1,100 | $650 |
|  | PH-230069<br>Lot #: 053<br><br>HOLZMA "HPP 82 OPTIMAT"<br>FRONT LOAD, AUTO. PANEL<br>SAW | $0 | $3,000 | $4,300 | $12,650 |
|  | SX-230319<br>Lot #: 054<br><br>BUTFERING "OPTIMAT SCO<br>313 QCE"<br>WIDE BELT (3-HEAD 52") | $0 | $15,000 | $21,000 | $7,700 |
|  | PO-230014<br>Lot #: 055<br><br>HOFER "HKP-400"<br>HOT PRESS (HOT OIL) | $0 | $19,000 | $27,000 | $11,000 |
|  | GE-230170<br>Lot #: 056<br><br>OSAMA "S4R/P 1600"<br>GLUE SPREADER (TOP &<br>BOTTOM) | $0 | $6,500 | $19,000 | $4,510 |
|  | VE-230059<br>Lot #: 057<br><br>KUPER "FL/INNOVATION"<br>VENEER SPLICER | $0 | $12,318 | $17,246 | $9,600 |
|  | VC-230051<br>Lot #: 058<br><br>JOSTING "EFS-3600"<br>VENEER GUILLOTINE | $0 | $17,000 | $24,000 | $4,911 |
|  | TG-231232<br>Lot #: 065<br><br>KNAACK "JOB BOX"<br>JOBSITE CHESTS | $0 | $50 | $100 | $25 |

Auction Results

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | TG-231261<br>Lot #: 066<br><br>KNAACK "JOB BOX"<br>JOBSITE CHESTS | $0 | $150 | $250 | $25 |
|  | TG-231260<br>Lot #: 067<br><br>KNAACK "JOB BOX"<br>JOBSITE CHESTS | $0 | $200 | $300 | $85 |
|  | TG-231259<br>Lot #: 068<br><br>KNAACK "JOB BOX"<br>JOBSITE CHESTS | $0 | $200 | $350 | $45 |
|  | TG-231258<br>Lot #: 069<br><br>KNAACK "JOB BOX"<br>JOBSITE CHESTS | $0 | $150 | $200 | $35 |
|  | TG-231257<br>Lot #: 070<br><br>KNAACK "JOB BOX"<br>JOBSITE CHESTS | $0 | $150 | $300 | $25 |
|  | TG-231256<br>Lot #: 071<br><br>KNAACK "JOB BOX"<br>JOBSITE CHESTS | $0 | $150 | $300 | $185 |
|  | ST-230503<br>Lot #: 072<br><br>ROCKWELL "10 UNISAW"<br>TABLE SAW (CABINET) | $0 | $150 | $300 | $210 |
|  | CF-230426<br>Lot #: 073<br><br>BAR CLAMPS "ASSORTMENT"<br>VARIOUS LENGTHS | $0 | $150 | $300 | $185 |
|  | CF-230425<br>Lot #: 074<br><br>BAR CLAMPS "ASSORTMENT"<br>VARIOUS LENGTHS | $0 | $150 | $300 | $110 |

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | TG-231255<br>Lot #: 075<br><br>KNAACK "JOB BOX"<br>ROLL AWAY | $0 | $150 | $300 | $25 |
|  | TG-231254<br>Lot #: 076<br><br>TOOL VAULT "ON WHEELS"<br>ROLL AWAY | $0 | $150 | $300 | $120 |
|  | TG-231253<br>Lot #: 077<br><br>TOOL VAULT "ON WHEELS"<br>ROLL AWAY | $0 | $150 | $250 | $195 |
|  | CF-230424<br>Lot #: 078<br><br>BAR CLAMPS "ASSORTMENT"<br>VARIOUS LENGTHS | $0 | $150 | $300 | $135 |
|  | CF-230423<br>Lot #: 079<br><br>BAR CLAMPS "ASSORTMENT"<br>VARIOUS LENGTHS | $0 | $100 | $200 | $110 |
|  | MH-230458<br>Lot #: 080<br><br>UNKNOWN "METAL"<br>SAW HORSES | $0 | $50 | $100 | $25 |
|  | DC-230639<br>Lot #: 081<br><br>DELTA/GRIZZLY "50-<br>760/G8027"<br>DUST COLLECTOR | $0 | $100 | $150 | $135 |
|  | FA-230436<br>Lot #: 082<br><br>ASSORTED "ASSORTMENT"<br>HOSES/EXTENSION CORDS | $0 | $50 | $100 | $25 |
|  | TG-231231<br>Lot #: 083<br><br>KNAACK "JOB BOX"<br>JOBSITE CHESTS | $0 | $500 | $800 | $170 |

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | FE-230502<br>Lot #: 084<br><br>ASSORTED "LOT"<br>SPRAY EQUIPMENT | $0 | $50 | $100 | $25 |
|  | FE-230503<br>Lot #: 085<br><br>ASSORTED "LOT"<br>SPRAY EQUIPMENT | $0 | $50 | $100 | $25 |
|  | FE-230500<br>Lot #: 086<br><br>ASSORTED "LOT"<br>SPRAY EQUIPMENT | $0 | $50 | $100 | $35 |
|  | FE-230501<br>Lot #: 087<br><br>ASSORTED "LOT"<br>SPRAY EQUIPMENT | $0 | $50 | $100 | $25 |
|  | FE-230498<br>Lot #: 088<br><br>4 ASSORTED "ASSORTED"<br>SPRAY EQUIPMENT | $0 | $50 | $100 | $35 |
|  | FE-230499<br>Lot #: 089<br><br>4 ASSORTED "ASSORTED"<br>SPRAY EQUIPMENT | $0 | $50 | $100 | $25 |
|  | FE-230496<br>Lot #: 090<br><br>4 ASSORTED "ASSORTED"<br>SPRAY EQUIPMENT | $0 | $50 | $100 | $55 |
|  | FE-230497<br>Lot #: 091<br><br>4 ASSORTED "ASSORTED"<br>SPRAY EQUIPMENT | $0 | $50 | $100 | $65 |
|  | BV-230279<br>Lot #: 092<br><br>DELTA "12-15"<br>DRILL PRESS | $0 | $50 | $100 | $25 |

**EX-FACTORY AUCTIONS**

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | FQ-230134<br>Lot #: 093<br><br>N/A "N/A"<br>TANKS WITH GUNS | $0 | $50 | $100 | $65 |
|  | HW-230605<br>Lot #: 094<br><br>N/A "N/A"<br>SCREWS | $0 | $50 | $100 | $65 |
|  | SB-230222<br>Lot #: 095<br><br>DEWALT "DW788"<br>20" SCROLL SAW | $0 | $100 | $200 | $55 |
|  | SB-230221<br>Lot #: 096<br><br>DELTA "CRESENT"<br>BANDSAW | $0 | $200 | $400 | $35 |
|  | ML-230820<br>Lot #: 097<br><br>VARIOUS "FIBER/ALUMINUM"<br>STEP LADDERS | $0 | $50 | $100 | $35 |
|  | ML-230821<br>Lot #: 098<br><br>VARIOUS "FIBER/ALUMINUM"<br>STEP LADDERS | $0 | $50 | $100 | $50 |
|  | ML-230819<br>Lot #: 099<br><br>VARIOUS "FIBER/ALUMINUM"<br>STEP LADDERS | $0 | $50 | $100 | $35 |
|  | ML-230818<br>Lot #: 100<br><br>VARIOUS "FIBER/ALUMINUM"<br>STEP LADDERS | $0 | $50 | $100 | $35 |
|  | ML-230825<br>Lot #: 101<br><br>VARIOUS "FIBER/ALUMINUM"<br>STEP LADDERS | $0 | $100 | $150 | $35 |

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | ML-230816<br>Lot #: 102<br><br>VARIOUS "FIBER/ALUMINUM"<br>STEP LADDERS | $0 | $50 | $100 | $25 |
|  | ML-230817<br>Lot #: 103<br><br>VARIOUS "FIBER/ALUMINUM"<br>STEP LADDERS | $0 | $50 | $100 | $35 |
|  | ML-230814<br>Lot #: 104<br><br>VARIOUS "FIBER/ALUMINUM"<br>STEP LADDERS | $0 | $50 | $100 | $45 |
|  | ML-230813<br>Lot #: 105<br><br>VARIOUS "FIBER/ALUMINUM"<br>STEP LADDERS | $0 | $50 | $100 | $35 |
|  | ML-230812<br>Lot #: 106<br><br>VARIOUS "FIBER/ALUMINUM"<br>STEP LADDERS | $0 | $50 | $100 | $60 |
|  | MR-230911<br>Lot #: 107<br><br>LOT of Three (3) "UNKNOWN"<br>EXPANDABLE RACKS | $0 | $100 | $300 | $260 |
|  | TG-231252<br>Lot #: 109<br><br>VARIOUS "ASSORTMENT OF"<br>POWER TOOLS | $0 | $100 | $200 | $75 |
|  | TG-231251<br>Lot #: 110<br><br>VARIOUS "ASSORTMENT OF"<br>POWER TOOLS | $0 | $100 | $200 | $45 |
|  | TG-231250<br>Lot #: 111<br><br>VARIOUS "ASSORTMENT OF"<br>POWER TOOLS | $0 | $100 | $200 | $170 |

# EX-FACTORY® AUCTIONS

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | TG-231249<br>Lot #: 112<br><br>VARIOUS "ASSORTMENT OF"<br>TOOLS & ACCESSORIES | $0 | $100 | $200 | $110 |
|  | TG-231248<br>Lot #: 113<br><br>VARIOUS "ASSORTMENT OF"<br>TOOLS & ACCESSORIES | $0 | $100 | $200 | $175 |
|  | TG-231247<br>Lot #: 114<br><br>VARIOUS "ASSORTMENT OF"<br>TOOLS & ACCESSORIES | $0 | $100 | $200 | $195 |
|  | TG-231246<br>Lot #: 115<br><br>VARIOUS "ASSORTMENT OF"<br>TOOLS & ACCESSORIES | $0 | $100 | $200 | $55 |
|  | TG-231245<br>Lot #: 116<br><br>VARIOUS "ASSORTMENT OF"<br>TOOLS & ACCESSORIES | $0 | $150 | $300 | $35 |
|  | MR-230920<br>Lot #: 117<br><br>SECTION "UNKNOWN"<br>STORAGE RACKS | $0 | $200 | $300 | $425 |
|  | MR-230921<br>Lot #: 118<br><br>NO BRAND "UNKNOWN"<br>STORAGE BINS | $0 | $50 | $150 | $25 |
|  | MR-230919<br>Lot #: 119<br><br>NO BRAND "UNKNOWN"<br>STORAGE BINS | $0 | $100 | $200 | $95 |
|  | MR-230917<br>Lot #: 121<br><br>RIMI "N/A"<br>SCAFFOLDING | $0 | $100 | $200 | $35 |

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | MR-230918<br>Lot #: 122<br><br>RIMI "N/A"<br>SCAFFOLDING | $0 | $100 | $200 | $25 |
|  | MR-230916<br>Lot #: 123<br><br>RIMI "N/A"<br>SCAFFOLDING | $0 | $100 | $200 | $35 |
|  | MR-230915<br>Lot #: 124<br><br>RIMI "N/A"<br>SCAFFOLDING | $0 | $100 | $200 | $45 |
|  | MR-230912<br>Lot #: 125<br><br>RACKING "VERTICAL"<br>TWO SHELVES | $0 | $100 | $150 | $25 |
|  | MR-230914<br>Lot #: 126<br><br>RIMI "N/A"<br>SCAFFOLDING | $0 | $100 | $200 | $35 |
|  | MR-230913<br>Lot #: 127<br><br>RIMI "N/A"<br>SCAFFOLDING | $0 | $100 | $200 | $160 |
|  | TG-231244<br>Lot #: 128<br><br>ASSORTMENT "Assorted"<br>TOOLS & ACCESSORIES | $0 | $100 | $200 | $25 |
|  | TG-231243<br>Lot #: 129<br><br>ASSORTMENT "Assorted"<br>TOOLS & ACCESSORIES | $0 | $150 | $300 | $170 |

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | TG-231241<br>Lot #: 130<br><br>ASSORTMENT "Assorted"<br>TOOLS & ACCESSORIES | $0 | $100 | $200 | $150 |
|  | TG-231242<br>Lot #: 131<br><br>ASSORTMENT "Assorted"<br>TOOLS & ACCESSORIES | $0 | $100 | $200 | $55 |
|  | TG-231240<br>Lot #: 132<br><br>VARIOUS "ASSORTMENT OF"<br>POWER TOOLS | $0 | $1,500 | $250 | $160 |
|  | TG-231239<br>Lot #: 133<br><br>VARIOUS "ASSORTMENT OF"<br>POWER TOOLS | $0 | $100 | $200 | $35 |
|  | TG-231238<br>Lot #: 134<br><br>VARIOUS "ASSORTMENT OF"<br>POWER TOOLS | $0 | $50 | $100 | $55 |
|  | TG-231237<br>Lot #: 135<br><br>VARIOUS "ASSORTMENT OF"<br>POWER TOOLS | $0 | $100 | $200 | $45 |
|  | MC-231429<br>Lot #: 136<br><br>UNKNOWN "UNKNOWN"<br>CART | $0 | $100 | $150 | $35 |
|  | MC-231427<br>Lot #: 137<br><br>UNKNOWN "UNKNOWN"<br>CART | $0 | $100 | $150 | $35 |
|  | MC-231428<br>Lot #: 138<br><br>UNKNOWN "UNKNOWN"<br>CART | $0 | $100 | $150 | $45 |

**EX-FACTORY AUCTIONS**

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | TG-231236<br>Lot #: 140<br><br>VARIOUS "ASSORTMENT OF" POWER TOOLS | $0 | $100 | $200 | $85 |
|  | TG-231235<br>Lot #: 141<br><br>VARIOUS "ASSORTMENT OF" POWER TOOLS | $0 | $50 | $100 | $65 |
|  | TG-231234<br>Lot #: 142<br><br>VARIOUS "ASSORTMENT OF" HAND TOOLS | $0 | $100 | $200 | $95 |
|  | TG-231233<br>Lot #: 144<br><br>VARIOUS "HAND TOOLS" ASSORTMENT | $0 | $100 | $200 | $105 |
|  | LW-230009<br>Lot #: 145<br><br>Top Con "RL-VH30" ROTATING LASER LEVEL | $0 | $50 | $150 | $160 |
|  | LW-230010<br>Lot #: 146<br><br>Top Con "RL-VH30" ROTATING LASER LEVEL | $0 | $50 | $150 | $175 |
|  | LW-230011<br>Lot #: 147<br><br>Top Con "RL-VH30" ROTATING LASER LEVEL | $0 | $50 | $150 | $140 |
|  | GM-230020<br>Lot #: 148<br><br>N/A "ASSORTED" SUCTION CUPS | $0 | $50 | $150 | $90 |
|  | TG-231265<br>Lot #: 149<br><br>TRADITIONAL "CARPENTER'S" WORK BENCH | $0 | $200 | $500 | $25 |

EX-FACTORY AUCTIONS®

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | TG-231264<br>Lot #: 150<br><br>TRADITIONAL "CARPENTER'S"<br>WORK BENCH | $0 | $200 | $500 | $60 |
|  | TG-231266<br>Lot #: 151<br><br>TRADITIONAL "CARPENTER'S"<br>WORK BENCH | $0 | $20 | $500 | $115 |
|  | TG-231267<br>Lot #: 152<br><br>TRADITIONAL "CARPENTER'S"<br>WORK BENCH | $0 | $200 | $500 | $45 |
|  | TG-231263<br>Lot #: 153<br><br>TRADITIONAL "CARPENTER'S"<br>WORK BENCH | $0 | $200 | $500 | $330 |
|  | TG-231262<br>Lot #: 155<br><br>TRADITIONAL "CARPENTER'S"<br>WORK BENCH | $0 | $200 | $500 | $80 |
|  | OF-230503<br>Lot #: 156<br><br>UNKNOWN "UNKNOWN"<br>RECEPTACLE | $0 | $25 | $50 | $25 |
|  | FA-230437<br>Lot #: 157<br><br>Flanders "10255022020"<br>FILTERS | $0 | $25 | $50 | $25 |
|  | FE-230505<br>Lot #: 158<br><br>STORAGE CABINET<br>"ASSORTMENT"<br>SPRAY EQUIPMENT | $0 | $100 | $150 | $45 |
|  | ZQ-230500<br>Lot #: 159<br><br>STORAGE CABINET<br>"ASSORTMENT"<br>SHOP SUPPLIES | $0 | $50 | $150 | $25 |

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | TG-231434<br>Lot #: 160<br><br>ASSORTED "ASSORTMENT"<br>SHOP SUPPLIES | $0 | $50 | $100 | $130 |
|  | ZQ-230501<br>Lot #: 161<br><br>STORAGE CABINET<br>"ASSORTMENT"<br>SHOP SUPPLIES | $0 | $100 | $200 | $45 |
|  | ZQ-230502<br>Lot #: 162<br><br>STORAGE CABINET<br>"ASSORTMENT"<br>SHOP SUPPLIES | $0 | $100 | $150 | $75 |
|  | ZQ-230503<br>Lot #: 163<br><br>STORAGE CABINET<br>"ASSORTMENT"<br>SHOP SUPPLIES | $0 | $100 | $150 | $95 |
|  | ZQ-230504<br>Lot #: 164<br><br>STORAGE CABINET<br>"ASSORTMENT"<br>SHOP SUPPLIES | $0 | $100 | $150 | $25 |
|  | TG-231435<br>Lot #: 165<br><br>ASSORTED "ASSORTMENT"<br>SHOP SUPPLIES | $0 | $25 | $50 | $135 |
|  | MR-230922<br>Lot #: 166<br><br>RIMI "SOLID WOOD"<br>DRAWER CABINET | $0 | $50 | $100 | $25 |
|  | FL-230332<br>Lot #: 168<br><br>TCM "FCB 25"<br>FORK LIFT (ELECTRIC) | $0 | $2,200 | $3,100 | $2,400 |

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | TG-231436<br>Lot #: 170<br><br>RIMI "CLASSIC"<br>WOODWORKERS BENCH | $0 | $200 | $500 | $25 |
|  | TG-231437<br>Lot #: 171<br><br>RIMI "CLASSIC"<br>WOODWORKERS BENCH | $0 | $100 | $300 | $25 |
|  | TG-231439<br>Lot #: 173<br><br>RIMI "CLASSIC"<br>WOODWORKERS BENCH | $0 | $200 | $300 | $25 |
|  | TG-231440<br>Lot #: 174<br><br>RIMI "CLASSIC"<br>WOODWORKERS BENCH | $0 | $200 | $300 | $25 |
|  | TG-231441<br>Lot #: 175<br><br>RIMI "CLASSIC"<br>WOODWORKERS BENCH | $0 | $100 | $300 | $60 |
|  | MB-230053<br>Lot #: 176<br><br>N/A "FABRICATED"<br>METAL TABLE | $0 | $100 | $300 | $25 |
|  | TG-231442<br>Lot #: 177<br><br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES | $0 | $50 | $100 | $25 |
|  | MS-231536<br>Lot #: 179<br><br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES | $0 | $100 | $150 | $35 |

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | MS-231538<br>Lot #: 181<br><br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES | $0 | $100 | $150 | $25 |
|  | MS-231539<br>Lot #: 182<br><br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES | $0 | $100 | $150 | $25 |
|  | MS-231541<br>Lot #: 185<br><br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES | $0 | $100 | $150 | $25 |
|  | MS-231542<br>Lot #: 186<br><br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES | $0 | $100 | $150 | $205 |
|  | MS-231543<br>Lot #: 187<br><br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES | $0 | $100 | $200 | $145 |
|  | MS-231545<br>Lot #: 189<br><br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES | $0 | $100 | $200 | $25 |
|  | MS-231578<br>Lot #: 190<br><br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES | $0 | $50 | $100 | $35 |
|  | MS-231579<br>Lot #: 191<br><br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES | $0 | $50 | $100 | $95 |

EX-FACTORY®
AUCTIONS

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | MR-230923<br>Lot #: 196<br><br>N/A "UNKNOWN"<br>STORAGE RACKS | $0 | $100 | $200 | $295 |
|  | MR-230924<br>Lot #: 197<br><br>N/A "UNKNOWN"<br>STORAGE RACKS | $0 | $100 | $200 | $25 |
|  | ML-230824<br>Lot #: 198<br><br>WRIGHT "1 CUBIC YARD"<br>DUMPING | $0 | $50 | $100 | $125 |
|  | DC-230641<br>Lot #: 199<br><br>UNKNOWN "UNKNOWN"<br>DUST COLLECTOR | $0 | $600 | $900 | $135 |
|  | TG-231428<br>Lot #: 201<br><br>LOT 201 "N/A"<br>FIRE EXTINGUISHER | $0 | $50 | $100 | $25 |
|  | TG-231427<br>Lot #: 202<br><br>LOT 202 "-- Choose a model --"<br>FIRE EXtiNGUISHER | $0 | $50 | $100 | $25 |
|  | TG-231426<br>Lot #: 203<br><br>LOT 203 "N/A"<br>FIRE EXtiNGUISHER | $0 | $50 | $100 | $45 |
|  | MR-230925<br>Lot #: 204<br><br>MECO OMAHA "CANTILEVER"<br>STORAGE RACK | $0 | $100 | $150 | $1,150 |

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | MR-230926<br>Lot #: 205<br><br>N/A "MECO"<br>STORAGE RACKS | $0 | $100 | $200 | $25 |
|  | MR-230927<br>Lot #: 206<br><br>RIMI "N/A"<br>MATERIAL RACK | $0 | $100 | $300 | $35 |
|  | MS-231547<br>Lot #: 212<br><br>VENEER "ASSORTMENT"<br>SPECIES | $0 | $100 | $200 | $85 |
|  | MS-231548<br>Lot #: 213<br><br>VENEER "ASSORTMENT"<br>SPECIES | $0 | $100 | $200 | $110 |
|  | MS-231549<br>Lot #: 214<br><br>VENEER "ASSORTMENT"<br>SPECIES | $0 | $100 | $200 | $35 |
|  | MS-231550<br>Lot #: 215<br><br>VENEER "ASSORTMENT"<br>SPECIES | $0 | $100 | $200 | $85 |
|  | MS-231551<br>Lot #: 216<br><br>VENEER "ASSORTMENT"<br>SPECIES | $0 | $100 | $200 | $60 |
|  | MS-231552<br>Lot #: 217<br><br>VENEER "ASSORTMENT"<br>SPECIES | $0 | $100 | $200 | $60 |
|  | MS-231553<br>Lot #: 218<br><br>VENEER "ASSORTMENT"<br>SPECIES | $0 | $100 | $200 | $390 |

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | MS-231554<br>Lot #: 219<br><br>VENEER "ASSORTMENT"<br>SPECIES | $0 | $100 | $200 | $35 |
|  | MS-231555<br>Lot #: 220<br><br>VENEER "ASSORTMENT"<br>SPECIES | $0 | $100 | $200 | $60 |
|  | MS-231556<br>Lot #: 222<br><br>VARIOUS "SOLID WOOD"<br>SPECIES | $0 | $100 | $200 | $510 |
|  | MS-231557<br>Lot #: 223<br><br>VARIOUS "SOLID WOOD"<br>SPECIES | $0 | $100 | $200 | $475 |
|  | MS-231558<br>Lot #: 224<br><br>VARIOUS "SOLID WOOD"<br>SPECIES | $0 | $100 | $200 | $975 |
|  | MS-231559<br>Lot #: 225<br><br>VARIOUS "SOLID WOOD"<br>SPECIES | $0 | $100 | $200 | $315 |
|  | MS-231560<br>Lot #: 226<br><br>VARIOUS "SOLID WOOD"<br>SPECIES | $0 | $100 | $200 | $1,155 |
|  | MS-231561<br>Lot #: 227<br><br>VARIOUS "SOLID WOOD"<br>SPECIES | $0 | $100 | $200 | $95 |
|  | MS-231562<br>Lot #: 228<br><br>VARIOUS "SOLID WOOD"<br>SPECIES | $0 | $1 | $200 | $140 |

EX-FACTORY ®
AUCTIONS

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | MS-231563 Lot #: 229  VARIOUS "SOLID WOOD" SPECIES | $0 | $100 | $200 | $675 |
|  | MS-231564 Lot #: 230  VARIOUS "SOLID WOOD" SPECIES | $0 | $100 | $200 | $955 |
|  | MS-231565 Lot #: 231  VARIOUS "SOLID WOOD" SPECIES | $0 | $100 | $200 | $800 |
|  | MS-231566 Lot #: 232  VARIOUS "SOLID WOOD" SPECIES | $0 | $100 | $200 | $550 |
|  | MS-231567 Lot #: 233  VARIOUS "SOLID WOOD" SPECIES | $0 | $100 | $200 | $1,305 |
|  | MS-231568 Lot #: 234  VARIOUS "SOLID WOOD" SPECIES | $0 | $1 | $200 | $985 |
|  | MS-231569 Lot #: 235  VARIOUS "SOLID WOOD" SPECIES | $0 | $100 | $200 | $115 |
|  | MS-231570 Lot #: 236  VARIOUS "SOLID WOOD" SPECIES | $0 | $100 | $200 | $45 |
|  | MS-231571 Lot #: 240  SURPLUS "ASSORTMENT" MDF/PLY/PB | $0 | $100 | $200 | $25 |

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | MS-231572<br>Lot #: 241<br><br>SURPLUS "ASSORTMENT"<br>MDF/PLY/PB | $0 | $100 | $200 | $25 |
|  | MS-231573<br>Lot #: 242<br><br>SURPLUS "ASSORTMENT"<br>MDF/PLY/PB | $0 | $100 | $200 | $45 |
|  | MS-231574<br>Lot #: 243<br><br>SURPLUS "ASSORTMENT"<br>MDF/PLY/PB | $0 | $100 | $200 | $75 |
|  | MS-231575<br>Lot #: 244<br><br>SURPLUS "ASSORTMENT"<br>MDF/PLY/PB | $0 | $100 | $200 | $35 |
|  | FL-230333<br>Lot #: 245<br><br>T C M "FCG 30"<br>FORK LIFT | $0 | $2,200 | $3,100 | $3,650 |
|  | MS-231576<br>Lot #: 246<br><br>SURPLUS "ASSORTMENT"<br>MDF/PLY/PB | $0 | $100 | $200 | $650 |
|  | MS-231577<br>Lot #: 247<br><br>SURPLUS "ASSORTMENT"<br>MDF/PLY/PB | $0 | $100 | $200 | $640 |
|  | AC-238446<br>Lot #: 248<br><br>SULLAIR "LS-10-40"<br>N/A | $0 | $100 | $200 | $720 |
|  | OE-230331<br>Lot #: 249<br><br>ASSORTMENT "LOT OF"<br>OFFICE EQUIPMENT | $0 | $50 | $100 | $25 |

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | OE-230330<br>Lot #: 250<br><br>ASSORTMENT "LOT OF"<br>OFFICE EQUIPMENT | $0 | $100 | $150 | $25 |
|  | OE-230332<br>Lot #: 251<br><br>ASSORTMENT "LOT OF"<br>OFFICE FURNITURE | $0 | $100 | $150 | $35 |
|  | OE-230333<br>Lot #: 252<br><br>ASSORTMENT "LOT OF"<br>OFFICE EQUIPMENT | $0 | $100 | $150 | $25 |
|  | OE-230334<br>Lot #: 253<br><br>ASSORTMENT "LOT OF"<br>OFFICE EQUIPMENT | $0 | $100 | $150 | $25 |
|  | OE-230335<br>Lot #: 254<br><br>ASSORTMENT "LOT OF"<br>OFFICE FURNITURE | $0 | $100 | $200 | $25 |
|  | OE-230336<br>Lot #: 255<br><br>ASSORTMENT "LOT OF"<br>OFFICE FURNITURE | $0 | $100 | $300 | $35 |
|  | OE-230337<br>Lot #: 256<br><br>ASSORTMENT "LOT OF"<br>OFFICE EQUIPMENT | $0 | $100 | $200 | $85 |
|  | OE-230338<br>Lot #: 257<br><br>ASSORTMENT "LOT OF"<br>OFFICE FURNITURE | $0 | $100 | $200 | $90 |
|  | OE-230339<br>Lot #: 258<br><br>ASSORTMENT "LOT OF"<br>OFFICE FURNITURE | $0 | $400 | $1,000 | $45 |

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | OF-230504<br>Lot #: 259<br><br>ELEPHANT "CUSTOM"<br>ELEPHANT CARVING | $0 | $2,000 | $4,000 | $210 |
| **Total:** | **218 items** | **$0** | **$169,965** | **$275,896** | **$118,063** |

### Bids Placed but Reserve Not Met

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
| **Total:** | **0 items** | | | | |

### Zero Bids

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
|  | FA-230434<br>Lot #: 010<br>GENERAL ELECTRIC "N/A"<br>LIGHT FIXTURES | $0 | $0 | $100 | $0 |
|  | ML-230811<br>Lot #: 108<br>VARIOUS "WOODEN"<br>STEP LADDERS | $0 | $50 | $100 | $0 |
|  | MC-231430<br>Lot #: 120<br>N/A "UNKNOWN"<br>SAW HORSES | $0 | $50 | $100 | $0 |
|  | MC-231426<br>Lot #: 139<br>UNKNOWN "UNKNOWN"<br>CART | $0 | $50 | $100 | $0 |
|  | MC-231432<br>Lot #: 167<br>UNKNOWN "UNKNOWN"<br>CART | $0 | $25 | $100 | $0 |
|  | TG-231438<br>Lot #: 172<br>RIMI "CLASSIC"<br>WOODWORKERS BENCH | $0 | $100 | $300 | $0 |

**EX-FACTORY AUCTIONS**

| | Machine Info | Resv. | Expected Lo | Expected Hi | Final Bid |
|---|---|---|---|---|---|
| | MS-231535<br>Lot #: 178<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES | $0 | $100 | $150 | $0 |
| | MS-231537<br>Lot #: 180<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES | $0 | $100 | $150 | $0 |
| | MS-231540<br>Lot #: 183<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES | $0 | $100 | $150 | $0 |
| | MS-231544<br>Lot #: 188<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES | $0 | $100 | $200 | $0 |
| | DO-230158<br>Lot #: 192<br>MOLDOW "UNKNOWN"<br>DUST COLLECTOR SYSTEM | $0 | $1,000 | $5,000 | $0 |
| | MS-231546<br>Lot #: 195<br>CONTENTS "MISCELANEOUS"<br>SHOP SUPPLIES | $0 | $100 | $200 | $0 |
| | TG-231433<br>Lot #: 200<br>LOT 200 "ASSORTMENT"<br>FIRE EXTINGUISHER | $0 | $50 | $100 | $0 |
| | MR-230928<br>Lot #: 237<br>(3) SECTIONS "UNKNOWN"<br>STORAGE RACKS | $0 | $100 | $200 | $0 |
| **Total:** | **14 items** | **$0** | **$1,925** | **$6,950** | **$0** |